# EXHIBIT E

Dockets.Justia.com

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**TYLER DIVISION**

| | | |
|---|---|---|
| **ADVANCEME, INC.,** | § | **CASE NO.: Civil Action No. 6:05-CV-424 LED** |
| Plaintiff | § | |
| vs. | § | |
| **RAPIDPAY LLC, et al.,** | § | |
| Defendants | § | |

**PLAINTIFF ADVANCEME, INC.'S EXHIBIT LIST**

| Presiding Judge:<br>**LEONARD DAVIS** | Plaintiff's Attorney(s):<br>Otis Carroll | Defendant's Attorneys:<br>Willem Schuurman |
|---|---|---|
| **Trial Date:** July 16, 2007 | **Court Reporter:** Shea Sloan | **Courtroom Deputy:** Rosa Ferguson |

*** Categories: (A) - Will Use; (B) - May Use; (C) Probably Won't Use*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Complaint for Patent Infringement, filed November 9, 2005 | | B | | | | | | |
| 2 | Amended Complaint for Patent Infringement, filed February 27, 2006 | | A | | | | | | |
| 3 | Defendant Reach Financial LLC's Answer, Affirmative Defenses, and CounterClaims in Response to Plaintiff's Amended Complaint, filed April 24, 2006 | | B | | | | | | |
| 4 | Defendant Reach Financial LLC's First Amended Answer, Affirmative Defenses, and CounterClaims in Response to Plaintiff's Amended Complaint, filed July 7, 2006 | | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Defendant First Funds LLC's Answer, Affirmative Defenses, and CounterClaims in Response to Plaintiff's Amended Complaint, filed April 24, 2006 | | B | | | | | | |
| 6 | Defendant First Funds LLC's First Amended Answer, Affirmative Defenses, and CounterClaims in Response to Plaintiff's Amended Complaint, filed July 7, 2006 | | A | | | | | | |
| 7 | Defendant Merchant Money Tree, Inc.'s Answer, Affirmative Defenses, and CounterClaims in Response to Plaintiff's Amended Complaint, filed April 24, 2006 | | B | | | | | | |
| 8 | Defendant Merchant Money Tree, Inc.'s Answer, Affirmative Defenses, and CounterClaims in Response to Plaintiff's Amended Complaint, filed July 7, 2006 | | A | | | | | | |
| 9 | First Funds, LLC's Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant First Funds, LLC, dated 9/22/06 [Talbert Exh. 32] | | B | | | | | | |
| 10 | First Funds, LLC's Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant First Funds, LLC, dated 12/1/06 | | A | | | | | | |
| 11 | First Funds, LLC's Amended Response and Objections to AdvanceMe, Inc.'s Interrogatory No. 7 to Defendant First Funds, LLC, dated 1/10/07 | | A | | | | | | |
| 12 | First Funds, LLC's Second Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant First Funds, LLC, dated 1/12/07 | | A | | | | | | |
| 13 | First Funds, LLC's Third Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant First Funds, LLC, dated 3/2/07 | | A | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 14 | Reach Financial, LLC's Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Reach Financial, LLC, dated 9/22/06 | | B | | | | | | |
| 15 | Reach Financial, LLC's Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Reach Financial, LLC, dated 12/1/06 | | B | | | | | | |
| 16 | Reach Financial, LLC's Amended Response and Objections to AdvanceMe, Inc.'s Interrogatory No. 7 to Defendant Reach Financial, LLC, dated 1/10/07 | | B | | | | | | |
| 17 | Reach Financial, LLC's Second Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Reach Financial, LLC, dated 1/12/07 | | B | | | | | | |
| 18 | Reach Financial, LLC's Third Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Reach Financial, LLC, dated 3/2/07 | | A | | | | | | |
| 19 | Merchant Money Tree, Inc.'s Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Merchant Money Tree, Inc., dated 9/22/06 | | B | | | | | | |
| 20 | Merchant Money Tree, Inc.'s Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Merchant Money Tree, Inc., dated 12/1/06 | | B | | | | | | |
| 21 | Merchant Money Tree, Inc.'s Amended Response and Objections to AdvanceMe, Inc.'s Interrogatory No. 7 to Defendant Merchant Money Tree, Inc. , dated 1/10/07 | | A | | | | | | |
| 22 | Merchant Money Tree, Inc.'s Second Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Merchant Money Tree, Inc., dated 1/12/07 [Jackson Exh. 3] | | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 23 | Merchant Money Tree, Inc.'s Third Amended Responses and Objections to AdvanceMe, Inc.'s First Set of Interrogatories to Defendant Merchant Money Tree, Inc., dated 3/2/07 | | A | | | | | | |
| 24 | Defendants' First Set of Interrogatories to Plaintiff AdvanceMe, Inc., dated 9/1/06 | | B | | | | | | |
| 25 | Defendants' Amended First Set of Interrogatories to Plaintiff AdvanceMe, Inc., dated 9/26/06 | | B | | | | | | |
| 26 | Plaintiff AdvanceMe Inc.'s Objections and Response to Defendants' Amended First Set of Interrogatories to Plaintiff AdvanceMe, Inc., dated 10/31/06 | | B | | | | | | |
| 27 | Plaintiff AdvanceMe, Inc.'s Supplemental Objections and Responses to Defendants' Amended First Set of Interrogatories, dated 1/12/07 | | B | | | | | | |
| 28 | Defendants' Second Set of Interrogatories to Plaintiff AdvanceMe, Inc., dated 2/2/07 | | B | | | | | | |
| 29 | Plaintiff AdvanceMe, Inc.'s Objections and Responses to Defendants' Second Set of Interrogatories, dated 3/8/07 | | B | | | | | | |
| 30 | File History for United States Patent No. 6,826,544 | FHC0001 – FHC0830 | A | | | | | | |
| 31 | File History for United States Patent No. 6,941,281 | 281FH0001 – 281FH0963 | A | | | | | | |
| 32 | Declaration of Allen Abbot, dated December 21, 2006 [Abbott Exh. 4] | | C | | | | | | |
| 33 | Letter dated December 27, 1989 from A. Abbott to T. Litle [Abbot Exh. 5] | LI_00065 – LI_00066 | C | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 34 | "People thought I was nuts," *Forbes*, June 8, 1992 [Abbott Exh. 6; Bouchard Exh. 6; Headlund Pltf's Exh. 7; Litle Exh. 6] | LI_00001 – LI_00003 | B | | | | | | |
| 35 | Irrevocable Payment Instructions [Benedict Exh. 2] | RF_00045 – RF_00046 | A | | | | | | |
| 36 | "Merchant Financing Program" [Benedict Exh. 3] | RF_00040 | B | | | | | | |
| 37 | Letter dated March 20, 2006 from T. Bragg to M. McCabe [Benedict Exh. 4] | RF_00034 | B | | | | | | |
| 38 | "Your FINANCIAL needs are now within REACH!" [Benedict Exh. 5] | RF_00035 | B | | | | | | |
| 39 | "10 Top Reasons Small Businesses Get Working Capital from REACH Financial" [Benedict Exh. 6] | RF_00033 | B | | | | | | |
| 40 | "Reach Merchant Financing Program" [Benedict Exh. 7] | RF_00037 | B | | | | | | |
| 41 | "Company X:  Reach Merchant Financing Program" [Benedict Exh. 8] | RF_00036 | B | | | | | | |
| 42 | "Central BANCARD:  Reach Merchant Financing Program" [Benedict Exh. 9] | RF_00039 | B | | | | | | |
| 43 | Letter from Reach Financial, LLC to Merchant [Benedict Exh. 10] | RF_00041 | B | | | | | | |
| 44 | Application Sheet [Benedict Exh. 11] | RF_00042 | A | | | | | | |
| 45 | Reach Financial, LLC, Purchase Agreement [Benedict Exh. 12; Headlund Pltf's Exh. 18] | RF_00043 – RF_00044 | A | | | | | | |
| 46 | Reach Financial, LLC, Purchase Agreement Rider [Benedict Exh. 13] | RF_00047 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 47 | Letter dated September 16, 2005 from W. Benedict to Comdata Processing Systems [Benedict Exh. 14; Carter Exh. 3] | RF_00049 – RF_00050 | A | | | | | | |
| 48 | Excerpts from Reach Finance, L.P. presentation [Benedict Exh. 15] | RF_00059, RF_00063, RF_00070 – RF_00071, RF_00083 - RF_00084, RF_00088 - RF_00089 | B | | | | | | |
| 49 | Summary Report:  Funding Equity:  Reach Financial LLC as of 9/6/2005 [Benedict Exh. 16] | RF_00121 – RF_00177 | A | | | | | | |
| 50 | Resume of Laurent F. (Larry ) Bouchard [Bouchard Exh. 3] | | C | | | | | | |
| 51 | Member Agreement between Litle & Company and National Processing Company, dated June 9, 1992 [Bouchard Exh. 4; Bourne Exh. 6; Litle Exh. 4] | LI_00017 – LI_00029 | B | | | | | | |
| 52 | Demand Promissory Notes for Postage Advances [Bouchard Exh. 5] | LI_00004, LI_00008, LI_00033, LI_00035 - LI_00036, LI_00038, LI_00040, LI_00042, LI_00055, LI_00057 | B | | | | | | |
| 53 | Letter dated February 17, 1994 from Boston Publishing Company, Inc. to M. Duffy [Bouchard Exh. 7; Litle Exh. 5] | LI_00030 - LI_00031 | C | | | | | | |
| 54 | "ElectricStreets offers 'check-free' rent serice to owners – Brief Article," *Real Estate* Weekly, July 4, 2001 [Bouchard Exh. 8] | | C | | | | | | |
| 55 | Spreadsheet [Boudette Exh. 2; Burnside Exh. AM-2; Hardwick Exh. 3; G. Johnson Exh. 2; Morgenstein Exh. 4] | AM_02149 | C | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 56 | "Competitive Landscape" spreadsheet [Boudette Exh. 3; Burnside Exh. AM-3; Morgenstein Exh. 5] | ADVAM0004110 | C | | | | | | |
| 57 | E-mail dated July 7, 2006 from T. Litle to D. Goldin [Bourne Exh. 3] | | C | | | | | | |
| 58 | E-mail dated December 5, 2006 from D. Goldin to R. Bourne [Bourne Exh. 4] | | C | | | | | | |
| 59 | Declaration of John Randall Bourne, dated January 26, 2007 [Bourne Exh. 5] | | C | | | | | | |
| 60 | E-mails dated January 16 and January 27, 2006, attaching Reach MicoLoan Daily Reports [Carter Exh. 2] | COMDATA0001 – COMDATA0004; COMDATA1475 – COMDATA1476 | A | | | | | | |
| 61 | Irrevocable Payment Instructions dated September 19, 2005 between Comdata Processing System and Reach Finance, L.P. [Carter Exh. 4; Headlund Exh. 20] | RF_00051 – RF_00052 | A | | | | | | |
| 62 | E-mail dated October 25, 2006 from M. Leary to B. Clanton and Admin. Sales [Carter Exh. 5] | COMDATA0276 – COMDATA0279 | B | | | | | | |
| 63 | E-mail from M. Leary to Admin. Sales and B. Clanton,[Carter Exh. 6] | COMDATA0073 – COMDATA0077 | B | | | | | | |
| 64 | E-mail dated October 10, 2006 from M. Leary to B. Clanton and Admin. Sales [Carter Exh. 7] | COMDATA0365 – COMDATA0366 | B | | | | | | |
| 65 | E-mail dated November 27, 2006 from M. Leary to B. Clanton and Admin. Sales, and e-mail dated January 12, 2007 from B. Clanton to Admin. Sales [Carter Exh. 8] | COMDATA0166; COMDATA0007 – COMDATA0008 | B | | | | | | |
| 66 | E-mail dated January 31, 2006 from E. Norman to S. Krieger [DeRussy – First Funds Exh. 1] | FF_00171 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 67 | First Funds, LLC, Administration Form [DeRussy – First Funds Exh. 2; Headlund Pltf's Exh. 16] | FF_00047 | A | | | | | | |
| 68 | First Funds, LLC – Merchant Agreement [DeRussy – First Funds Exh.3; Headlund Pltf's Exh. 13] | FF_00048 – FF_00052 | A | | | | | | |
| 69 | First Funds Agreement [DeRussy – First Funds Exh. 4] | FF_00110 – FF_00113 | A | | | | | | |
| 70 | First Funds Agreement with TX Direct, LLC, dated March 3, 2006 [DeRussy – First Funds Exh. 5; Headlund Pltf's Exh. 12; Lott Exh. 3] | FF_00283 – FF_00286 | A | | | | | | |
| 71 | Alliance Partner Agreement between Bankcard Central, Inc. and First Funds, dated March 16, 2005 [DeRussy – First Funds Exh. 6; [DeRussy – Northern Leasing Exh. 41; Headlund Pltf's Exh. 15]] | FF_00287 – FF_00295 | A | | | | | | |
| 72 | First Funds Agreement with IRN Payment Systems, dated March 7, 2006 [DeRussy – First Funds Exh. 7; [DeRussy – Northern Leasing Exh. 36; Talbert Exh. 20] | FF_00106 – FF_00109 | A | | | | | | |
| 73 | Contract Paperwork Checklist [DeRussy – First Funds Exh. 8] | FF_00197 | A | | | | | | |
| 74 | E-mail dated October 17, 2005 from S. Krieger to G. Kular [DeRussy – First Funds Exh. 9] | FF_00154 | B | | | | | | |
| 75 | Set Up and Flow of Secondary Processor [DeRussy – First Funds Exh. 10] | FF_00265 | A | | | | | | |
| 76 | F1rst Funds, LLC marketing document [DeRussy – First Funds Exh. 11 | FF_00226 | B | | | | | | |
| 77 | F1rst Funds, LLC marketing document [DeRussy – First Funds Exh. 12] | FF_00002 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 78 | E-mail dated March 1, 2006 from K. Burkey to S. Krieger [DeRussy – First Funds Exh. 13] | FF_00144 | B | | | | | | |
| 79 | E-mail dated November 16, 2005 from E. Norman to S. Kreiger [DeRussy – First Funds Exh. 14] | FF_00185 – FF_00186 | B | | | | | | |
| 80 | E-mail dated February 28, 2006 from K. Burkey to Vlad [DeRussy – First Funds Exh. 15] | FF_00119 | B | | | | | | |
| 81 | E-mail dated April 6, 2006 from K. Burkey to L. Cruz [DeRussy – First Funds Exh. 16] | FF_00114 | B | | | | | | |
| 82 | E-mail dated October 3, 2005 from E. Norman to A. Muhammad [DeRussy – First Funds Exh. 17] | FF_00164 | B | | | | | | |
| 83 | E-mail dated April 27, 2006 from K. Burkey to S. Krieger and D. Talbert [DeRussy – First Funds Exh. 18] | FF_00142 | B | | | | | | |
| 84 | E-mail dated January 10, 2006 from K. Burkey to S. Krieger [DeRussy – First Funds Exh. 19] | FF_00130 | B | | | | | | |
| 85 | E-mail dated December 23, 2005 from K. Burkey to S. Krieger [DeRussy – First Funds Exh. 20] | FF_00132 | B | | | | | | |
| 86 | Memorandum and Order filed February 28, 2007 in *AdvanceMe, Inc. against RapidPay LLC, et al.*, Case No. M8-85, United States District Court, Southern District of New York [DeRussy – Northern Leasing Exh. 2] | | B | | | | | | |
| 87 | E-mail dated February 25, 2004 from K. Burkey to frankc@1rstfunds.com, et al. [DeRussy – Northern Leasing Exh. 3] | | B | | | | | | |
| 88 | E-mail dated June 17, 2004 from K. Burkey to G. Allan, et al. [DeRussy – Northern Leasing Exh. 4] | | B | | | | | | |
| 89 | E-mail dated June 7, 2004 from K. Burkey to G. Allan et al. [DeRussy – Northern Leasing Exh. 5] | | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 90 | Presentation: "Equipment Leasing Overview" [DeRussy – Northern Leasing Exh. 6] | | B | | | | | | |
| 91 | Page from TX Direct website: "Payment Processing" and e-mail dated October 20, 2006 from S. Krieger to C. DeRussy [DeRussy – Northern Leasing Exh. 7] | | B | | | | | | |
| 92 | E-mail dated July 27,. 2006 from P. Head to J. Bennett and D. Guanzon [DeRussy – Northern Leasing Exh. 8] | | B | | | | | | |
| 93 | E-mail dated July 13, 2005 from K. Burkey to S. Krieger [DeRussy – Northern Leasing Exh. 9] | | B | | | | | | |
| 94 | E-mail dated October 27. 2006 from H. Roth to C. DeRussy [DeRussy – Northern Leasing Exh. 10] | | B | | | | | | |
| 95 | E-mail dated November 7, 2006 from W. Healy to J. Cohen [DeRussy – Northern Leasing Exh. 11] | | B | | | | | | |
| 96 | E-mail dated October 22, 2006 from R. Kincheloe to U. Caglar [DeRussy – Northern Leasing Exh. 12] | | B | | | | | | |
| 97 | E-mail dated August 5, 2004 from S. Krieger to K. Burkey [DeRussy – Northern Leasing Exh. 13] | | B | | | | | | |
| 98 | E-mail dated November 8, 2006 from G. Kular to J. Cohen [DeRussy – Northern Leasing Exh. 14] | | B | | | | | | |
| 99 | Notes for deposition [DeRussy – Northern Leasing Exh. 14A] | | B | | | | | | |
| 100 | Biennial Statement filed on October 24, 2005 by TX Direct LLC with the Department of State, State of New York [DeRussy – Northern Leasing Exh. 14B] | | B | | | | | | |
| 101 | E-mail dated May 16, 2005 from A. Herndon to J. Cohen [DeRussy – Northern Leasing Exh. 15] | | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 102 | Page from TX Direct Business Solutions' website entitled "Full Service" [DeRussy – Northern Leasing Exh. 16] | | B | | | | | | |
| 103 | E-mail dated February 15, 2005 from B. Cavanaugh to G. Kular, K. Logan and G. Allan [DeRussy – Northern Leasing Exh. 17] | | B | | | | | | |
| 104 | E-mail dated October 28, 2005 from B. Cavanaugh to J. Cohen [DeRussy – Northern Leasing Exh. 18] | | A | | | | | | |
| 105 | E-mail dated August 2, 2006 from D. Lott to P. Head, Y. Chartrand, V. Sinha and T. Brown [DeRussy – Northern Leasing Exh. 19] | | B | | | | | | |
| 106 | E-mail dated November 3, 2006 from P. Head to P. Smith, M. Davis, J. Dunn, J. Yang and Jim W. [DeRussy – Northern Leasing Exh. 20] | | B | | | | | | |
| 107 | E-mail dated July 14, 2005 from G. Kular to J. Cohen [DeRussy – Northern Leasing Exh. 21] | | B | | | | | | |
| 108 | E-mail dated June 8, 2005 from D. Lott to S. Krieger [DeRussy – Northern Leasing Exh. 22] | | B | | | | | | |
| 109 | E-mail dated August 9, 2006 from D. Kulangroth to J. Cohen [DeRussy – Northern Leasing Exh. 23] | | B | | | | | | |
| 110 | E-mail dated May 25, 2006 from D. Kulangroth to J. Cohen [DeRussy – Northern Leasing Exh. 24] | | B | | | | | | |
| 111 | E-mail dated February 22, 2006 from J. Cohen to D. Kulangroth [DeRussy – Northern Leasing Exh. 25] | | B | | | | | | |
| 112 | E-mail dated August 25, 2006 from D. Kulangroth to J. Cohen [DeRussy – Northern Leasing Exh. 26] | | B | | | | | | |
| 113 | E-mail dated August 28, 2006 from D. Kulangroth to J. Cohen [DeRussy – Northern Leasing Exh. 27] | | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 114 | E-mail dated August 2, 2006 from D. Kulangroth to A. Gandhi [DeRussy – Northern Leasing Exh. 28] | | B | | | | | | |
| 115 | E-mail dated February 21, 2007 from A. Gil to C. Uzalp [DeRussy – Northern Leasing Exh. 29] | | B | | | | | | |
| 116 | E-mail dated November 17, 2006 from D. O'Connor to R. Kaplan [DeRussy – Northern Leasing Exh. 30] | | B | | | | | | |
| 117 | E-mail dated April 26, 2006 from R. Kincheloe to D. Kulangroth and D. Brunette [DeRussy – Northern Leasing Exh. 31] | | B | | | | | | |
| 118 | E-mail dated December 7, 2006 from C. DeRussy to S. Krieger [DeRussy – Northern Leasing Exh. 32] | | B | | | | | | |
| 119 | E-mail dated November 20, 2006 from P. Head to J. Cohen [DeRussy – Northern Leasing Exh. 33] | | B | | | | | | |
| 120 | First Funds organizational chart [DeRussy – Northern Leasing Exh. 34] | | B | | | | | | |
| 121 | E-mail date December 28, 2006 from J. Yang to S. Krieger [DeRussy – Northern Leasing Exh. 35] | | B | | | | | | |
| 122 | First Funds Agreement with CPS Group, Inc. [Cynergy Data] dated Mary 16, 2006 [DeRussy – Northern Leasing Exh. 37] | | A | | | | | | |
| 123 | E-mail dated August 4, 2005 from J. Wiegand to J. Cohen [DeRussy – Northern Leasing Exh. 38] | | B | | | | | | |
| 124 | Program Agreement dated October 25, 2005 between First Fund LLC and IRN Payment Systems [DeRussy – Northern Leasing Exh. 39] | | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 125 | Alliance Partner Agreement, Draft as at December 1, 2005, between Acies, Inc. and First Funds [DeRussy – Northern Leasing Exh. 40] | | A | | | | | | |
| 126 | E-mail dated August 14, 2006 from S. Krieger to C. DeRussy, with attachment [DeRussy – Northern Leasing Exh. 42] | | B | | | | | | |
| 127 | E-mail dated November 1, 2006 from S. Krieger to J. Yang, M. Rodriguez and J. Wiegand , with attachment [DeRussy – Northern Leasing Exh. 43] | | A | | | | | | |
| 128 | E-mail dated October 24, 2006 from S. Krieger to R. Kincheloe, with attachment [DeRussy – Northern Leasing Exh. 44] | | B | | | | | | |
| 129 | E-mail dated October 3, 2006 from S. Krieger to J. Yang and K. Burkey, with attachment [DeRussy – Northern Leasing Exh. 45] | | B | | | | | | |
| 130 | E-mail dated December 31, 2006 from D. Kulangroth to J. Yang [DeRussy – Northern Leasing Exh. 46] | | B | | | | | | |
| 131 | E-mail dated January 2, 2007 from D. Shahani to J. Cohen, S. Krieger and L. Kravic [DeRussy – Northern Leasing Exh. 47] | | B | | | | | | |
| 132 | E-mail dated December 7, 2006 from S. Krieger to P. Head and C. DeRussy [DeRussy – Northern Leasing Exh. 48] | | B | | | | | | |
| 133 | E-mail dated December 7, 2006 from V. Sinha to C. DeRussy [DeRussy – Northern Leasing Exh. 49] | | B | | | | | | |
| 134 | E-mail from dated November 9, 2006  S. Buckley to C. Usalp and D. Kulangroth [DeRussy – Northern Leasing Exh. 50] | | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 135 | Ready Funds Inc. Merchant Agreement and TX Direct Merchant Processing Application forms [DeRussy – Northern Leasing Exh. 51] | | A | | | | | | |
| 136 | Ready Funds Inc. Purchase and Sale of Future Receivables Agreement between First Funds and Seller form [DeRussy – Northern Leasing Exh. 52] | | A | | | | | | |
| 137 | E-mail dated September  28, 2006 from S. Krieger to R. Kincheloe with attachment [DeRussy – Northern Leasing Exh. 53] | | B | | | | | | |
| 138 | E-mail dated October 5, 2006 from S. Krieger to K. Burkey and J. Yang [DeRussy – Northern Leasing Exh. 54] | | B | | | | | | |
| 139 | E-mail dated October 4, 2006 from S. Krieger to J. Blaustein [DeRussy – Northern Leasing Exh. 55] | | B | | | | | | |
| 140 | E-mail dated December 27,. 2006 from J. Yang to J. Dunn [DeRussy – Northern Leasing Exh. 56] | | B | | | | | | |
| 141 | Letter dated December 20, 2006 from J. Wiegand to J. Oberman [DeRussy – Northern Leasing Exh. 57] | | B | | | | | | |
| 142 | E-mail dated November 21, 2006 from A. Pamlminteri to S. Krieger [DeRussy – Northern Leasing Exh. 58] | | B | | | | | | |
| 143 | E-mail dated October 9, 2006 from S. Krieger to J. Yang [DeRussy – Northern Leasing Exh. 59] | | B | | | | | | |
| 144 | E-mail dated November 17, 2005 from S. Krieger to K. Burkey [DeRussy – Northern Leasing Exh. 60] | | B | | | | | | |
| 145 | E-mail dated April 30, 2003 from S. Krieger to mboreland@hotmail.com [DeRussy – Northern Leasing Exh. 61] | | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 146 | E-mail dated September 18, 2006 from D. Talbert to S. Krieger [DeRussy – Northern Leasing Exh. 62] | | B | | | | | | |
| 147 | E-mail dated September 20, 2006 from S. Krieger to D. Talbert [DeRussy – Northern Leasing Exh. 63] | | B | | | | | | |
| 148 | E-mail dated September 22, 2006 from D. Talbert to S. Krieger [DeRussy – Northern Leasing Exh. 64] | | B | | | | | | |
| 149 | E-mail dated October 10, 2006 from S. Krieger to D. Talbert [DeRussy – Northern Leasing Exh. 65] | | B | | | | | | |
| 150 | E-mail dated October 12, 2006 from D. Talbert to S. Krieger [DeRussy – Northern Leasing Exh. 66] | | B | | | | | | |
| 151 | E-mail dated December 8, 2006 from S. Krieger to D. Shahani [DeRussy – Northern Leasing Exh. 67] | | B | | | | | | |
| 152 | E-mail dated May 25, 2006 from P. Head to J. Cohen with attachment [DeRussy – Northern Leasing Exh. 68] | | B | | | | | | |
| 153 | New Meeting Requests for 2005 - 2006 [DeRussy – Northern Leasing Exh. 69] | | B | | | | | | |
| 154 | E-mail dated February 25, 2006 from G. Kular to S. Krieger with attachment [DeRussy – Northern Leasing Exh. 70] | | B | | | | | | |
| 155 | E-mail dated February 20 , 2006 fro G. Kular to S. Kreiger with attachment [DeRussy – Northern Leasing Exh. 71] | | B | | | | | | |
| 156 | E-mail dated March 27, 2006 from G. Kular to S. Kreiger with attachment [DeRussy – Northern Leasing Exh. 72] | | B | | | | | | |
| 157 | E-mail dated September 25, 2006 from D. Talbert to S. Krieger [DeRussy – Northern Leasing Exh. 73] | | B | | | | | | |
| 158 | E-mail dated November 1, 2006 from E. Krieger to S. Krieger [DeRussy – Northern Leasing Exh. 74] | | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 159 | E-mail dated November 6, 2006 from C. DeRussy to s. Krieger [DeRussy – Northern Leasing Exh. 75] | | B | | | | | | |
| 160 | E-mail dated June 15, 2006 from K. Burkey to S. Krieger [DeRussy – Northern Leasing Exh. 76] | | B | | | | | | |
| 161 | E-mail dated November 9, 2006 from S. Buckley to C. DeRussy [DeRussy – Northern Leasing Exh. 77] | | B | | | | | | |
| 162 | Photocopy of DVD produced by Northern Leasing, Volume: NL001 and index thereof [DeRussy – Northern Leasing Exh. 79] | NL001 | B | | | | | | |
| 163 | Photocopy of DVD produced by Northern Leasing, Volume: NL002 and index thereof [DeRussy – Northern Leasing Exh. 80] | NL002 | B | | | | | | |
| 164 | Photocopy of DVD produced by Northern Leasing, Volume: NL003 and index thereof [DeRussy – Northern Leasing Exh. 81] | NL003 | B | | | | | | |
| 165 | E-mail dated June 6, 2005 from G. Kular to J. Cohen [DeRussy – Northern Leasing Exh. 831] | | B | | | | | | |
| 166 | Screen shot -- Lead Edit: New Lead page from Sales Force [DeRussy – Northern Leasing Exh. 84] | | B | | | | | | |
| 167 | Screen shot -- Session 11 (phone: 0013235633510 campaign: First Funds_ Openers) [DeRussy – Northern Leasing Exh. 5] | | B | | | | | | |
| 168 | E-mail dated March 3,1 2006 from P. Head to J. Cohen [DeRussy – Northern Leasing Exh. 86] | | B | | | | | | |
| 169 | E-mail dated February 22, 2006 from s. Krieger to J. Cohen and R. Kincheloe [DeRussy – Northern Leasing Exh. 87] | | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 170 | E-mail dated May 16, 2006 from C. DeRussy to J. Cohen and R. Kincheloe [DeRussy – Northern Leasing Exh. 88] | | B | | | | | | |
| 171 | E-mail dated December 22, 2006 from D. Vegh to S. Krieger [DeRussy – Northern Leasing Exh. 89] | | B | | | | | | |
| 172 | Funding Agreement dated November 4, 2006 between Merchants Advance, LLC and CPS Groups, Inc., dba Cynergy Data [Elasri Exh. 2] | AM_01571 – AM_01577 | A | | | | | | |
| 173 | Pages 1 and 2838 from Cash Advance Spreadsheet 9744 [Elasri Exh. 3] | CYNERGY0002096, CYNERGY0004933 | A | | | | | | |
| 174 | Cynergy Merchant Finance spreadsheet [Elasri Exh. 4] | AM_01699 – AM_01708 | A | | | | | | |
| 175 | Cynergy Data Merchant Application [Elasri Exh. 5] | AM_00068 – AM_00071 | A | | | | | | |
| 176 | Merchant Advance Program Addendum to Cynergy Data Merchant Credit Card Agreement [Elasri Exh. 6] | AM_00075 | A | | | | | | |
| 177 | Merchant Processing Agreement dated May 12, 2006 bewteen Merchants Advance LLC and Coachlight Inn, Inc. [Elasri Exh. 7] | AM_00076 – AM_00078 | A | | | | | | |
| 178 | E-mail dated Aporil 20, 2006 from S. Nakash to processing @cynergydata.com [Elasri Exh. 8] | AM_01890 | B | | | | | | |
| 179 | E-mail dated July 25, 2006 from A. Diangkinay to J. Rubin [Elasri Exh. 9] | AM_01579 | B | | | | | | |
| 180 | E-mail dated October 19, 2005 from A. Ordonez to D. Goldin [Elasri Exh. 10] | AM_01754 – AM_01755 | B | | | | | | |
| 181 | Pages 1 and 2095 from Cash Advance Spreadsheet 9315 [Elasri Exh. 12] | CYNERGY0000001, CYNERGY0002095 | A | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 182 | United States Patent No. 6,941,281 [Elasri Exh. 13; Headlund Plft's Exh. 2; Jackson Exh. 2; B. Johnson Exh. 2; G. Johnson Exh. 1] | | A | | | | | | |
| 183 | Pages from Hidden Value Systems website: "Creating More from What's Already There [Falke Exh. 1] | | B | | | | | | |
| 184 | Capital Access Network, Inc. Business Plan dated December 1998 [Falke Exh. 2] | CH0042 – CH0044 | B | | | | | | |
| 185 | Countrywide Business Alliance Business Plan dated August 1999 [Falke Exh. 3; Gepford Exh. 3; Hardwick Exh. 5] | CH0051 – CH0054 | B | | | | | | |
| 186 | Letter dated October 29, 1992 from L. Suckow to Participating LeCARD Restaurateur [Falke Exh. 4; Hardwick Exh. 6; Konop Exh. 3; Secher Exh. 2; Suckow Exh. 3] | LC_00001 | B | | | | | | |
| 187 | Transmedia Network Inc. Form 10-K for year ended September 30, 1995 [Falke Exh. 5; Headlund Pltf's Exh. 10; B. Johnson Exh. 6] | TR 00001 – TR 00062 | B | | | | | | |
| 188 | "Dining cards: Will work for food," *The South Florida Business Journal*, August 5, 1996 [Falke Exh. 6] | | C | | | | | | |
| 189 | Capital Access Network presentation, May 2001 [Falke Exh. 7; Goldman Exh. 6] | ADV 0005691 – ADV 0005698 | B | | | | | | |
| 190 | United States Patent No. 6,826,544 [Falke Exh. 8; B. Johnson Exh. 3] | | B | | | | | | |
| 191 | Biographies for Les Falke and Steven Hunter [Falke Exh. 9] | ADVAM 00057775 | B | | | | | | |
| 192 | Amendment and Response in the United States Patent and Trademark Office, Application 08/890,398, filed January 22, 1999 [Falke Exh. 10] | | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 193 | Competitive Landscape spreadsheet [Gepford Exh. 4; Hardwick Exh. 8] | ADVAM0004110 | C | | | | | | |
| 194 | Competition Comparison spreadsheet [Gepford Exh. 5; Goldman Exh. 1; Hardwick Exhs. 3, 4] | AM_02149 – AM_02151 | C | | | | | | |
| 195 | Page from Acacia Funding website: "How It Works" [Gepford Exh. 6] | | C | | | | | | |
| 196 | Page from Sterling Funding website [Gepford Exh. 7] | | C | | | | | | |
| 197 | Letter dated June 7, 2006 from J. Gepford to T. Gilbert [Gepford Exh. 8] | | C | | | | | | |
| 198 | Organization chart for AdvanceMe Sales and Marketing Department [Goldman Exh. 2] | ADV 0005709 | B | | | | | | |
| 199 | E-mail dated September 29, 2003 from R. Baker to J. Konop and M. Weigel [Goldman Exh. 3] | ADVAM0004750 – ADVAM0004751 | B | | | | | | |
| 200 | E-mail dated September 29, 2003 from J. Konop to R. Baker [Goldman Exh. 4] | ADVAM0004752 – ADVAM0004753 | B | | | | | | |
| 201 | E-mail dated October 22, 2003 from R. Baker to Executives [Goldman Exh. 5] | ADVAM0004802 – ADVAM0004804 | B | | | | | | |
| 202 | Comprehensive Report regarding L. Suckow [Goldman Exh. 7] | ADV0005351 – ADV0005367 | B | | | | | | |
| 203 | AdvanceMe, Inc. Leadership Conference, May 30, 2003 – June 1, 2003 [Hardwick Exh. 8] | CH0006 – CH0007 | B | | | | | | |
| 204 | In Good Taste, Leadership Conference, May 30 – June 1, 2003 presentation [Hardwick Exh. 9] | CH0008 – CH0035 | B | | | | | | |
| 205 | Letter dated July 19, 2005 from T. Burnside to C. Hardwick [Hardwick Exh. 10] | | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 206 | Severance Agreement and Release dated January 5, 2006 between AdvanceMe, Inc. and Cliff Hardwick [Hardwick Exh. 11] | | B | | | | | | |
| 207 | List of Documents for AdvanceMe Inc. [Hardwick Exh. 12] | CH0001 – CH0002 | B | | | | | | |
| 208 | Promissory Note for Postage Advances dated June 22, 1990by Litle & Co. to Exposures, Inc. [Headlund Defs' Exh. 1] | LI_0004 | B | | | | | | |
| 209 | Demand Promissory Note for Postage Advances dated June 19, 1991 by Litle & Co. to Exposures, Inc. [Headlund Defs' Exh. 2] | LI_00008 | B | | | | | | |
| 210 | Memorandum Opinion and Order filed December 21, 2006 [Headlund Pltf's Exh. 3] | | A | | | | | | |
| 211 | Expert Report of Donald Headlund [Headlund Pltf's Exh. 4] | | A | | | | | | |
| 212 | Rebuttal Expert Report of Donald Headlund dated April 2, 2007 [Headlund Pltf's Exh. 5] | | A | | | | | | |
| 213 | Member Agreement dated June 9, 1992 between Litle & Company, Inc., National Processing Company, Inc., First National Bank of Louisville and Museum Publications of America [Headlund Pltf's Exh. 6] | LI_00017 – LI_00029 | B | | | | | | |
| 214 | Letter dated February 17. 1994 from Boston Publishing Company, Inc. to M. Duffy | LI_00030 – LI_00031 | C | | | | | | |
| 215 | Letter dated October 29, 1992 from L. Suckow to Participating LeCARD Restaurateur with attachments [Headlund Pltf's Exh. 9; B. Johnson Exh. 1; Landon Exh. 3; McBrearty Exh. DC3; Sorwell Exh. 3; Suckow Exh. 9] | LC_00001 – LC_00012 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 216 | Deposition of Elliott Merberg in *Transmedia Restaurant Co., et al. vs. 33 E. 61st Street Restaurant Corp.*, Supreme Court of the State of New York, Index No. 601140/98, dated May 24, 1999 [Headlund Pltf's Exh. 11] | TR 00062 – TR 00077A | C | | | | | | |
| 217 | TX Direct Merchant Agreement [Headlund Pltf's Exh. 14] | FF_00094 – FF_00103 | A | | | | | | |
| 218 | Cash Advance Agreement [Headlund Pltf's Exh. 17; Jackson Exh. 7] | MMT_00002 – MMT_00007 | A | | | | | | |
| 219 | Letter dated September 16, 2005 from W. Benedict to Comdata Processing Systems [Headlund Pltf's Exh. 19] | RF_00053 – RF_00054 | A | | | | | | |
| 220 | E-mail dated March 30, 2007 from J. Gray to D. Headlund and J. Savant [Headlund Pltf's Exh. 21] | | B | | | | | | |
| 221 | Merchant Money Tree advertisement [Jackson Exh. 4] | MMT_00001 | B | | | | | | |
| 222 | Merchant Money Tree advertisement [Jackson Exh. 5] | MMT_00008 | B | | | | | | |
| 223 | Merchant Money Tree advertisement [Jackson Exh. 6] | MMT_00012 | B | | | | | | |
| 224 | Cash Advance Agreement with Merchant Money Tree, Inc. [Jackson Exh. 8] | MMT_00016 – MMT_00020 | A | | | | | | |
| 225 | Cash Advance Agreement with Money for Merchants, LLC [Jackson Exh. 9] | MMT_00021 – MMT_00024 | A | | | | | | |
| 226 | Cash Advance Agreement with Money for Merchants, LLC [Jackson Exh. 10] | MMT_00682 – MMT_00685 | A | | | | | | |
| 227 | Exhibit A: Letter dated August 30, 2006 from merchant to Global Payments Direct, Inc. [Jackson Exh. 11] | MMT_00184 – MMT_00186 | A | | | | | | |
| 228 | ISO Portfolio Transfer and Services Agreement dated June 28, 2002 between Merchant Data Systems, Inc. and Legacy Merchant Services, Inc. [Jackson Exh. 12] | MMT_00698 – MMT_00704 | A | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 229 | Merchant Data Systems Merchant Services Agreement package [Jackson Exh. 13] | MMT_00686 – MMT_00691 | A | | | | | | |
| 230 | Marketing Agreement dated April 24, 2002 between Electronic Payment Systems, LLC and Legacy Merchant Services, Inc. [Jackson Exh. 14] | MMT_00705 – MMT_00715 | A | | | | | | |
| 231 | Electronic Payment Systems Merchant Application [Jackson Exh. 15] | MMT_00680 – MMT_00681 | A | | | | | | |
| 232 | AmeriMerchant Payment Systems Sales Agent Agreement dated July 10, 2006 between AmeriMerchant Payment Systems, Inc. and Merchant Money Tree, Inc. [Jackson Exh. 16] | MMT_00692 – MMT_00697 | A | | | | | | |
| 233 | Cash Advance Agreement dated May 12, 2006 between Merchant Money Tree, Inc. and A & R Auto Repair [Jackson Exh. 17] | MMT_00716 – MMT_00720 | A | | | | | | |
| 234 | Pay by Touch Processing Adjustment Form dated August 22, 2006 [Jackson Exh. 81] | MMT_01146 – MMT_01149 | A | | | | | | |
| 235 | E-mail dated February 7, 2006 from J. Meinel to MerchantRisk@Merrickbank.com [Jackson Exh. 91] | MMT_01639 | B | | | | | | |
| 236 | Balance summary spreadsheet dated July 11, 2006 [Jackson Exh. 20] | MMT_01354 – MMT_01358 | A | | | | | | |
| 237 | E-mails from AmeriMerchant Payment Systems to merchangmoneytree@amerimerchant.com [Jackson Exh. 21] | MMT_01670, MMT_01673 – MMT_01690 | A | | | | | | |
| 238 | E-mail dated August 25, 2006 from AmeriMerchant Payment Systems to whj@thelegacynetwork.com [Jackson Exh. 22] | MMT_01655 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 239 | Request for Extension-of-Time and Amendment in the United States Patent and Trademark Office, Application 09/356,711, filed July 14, 2004 [B. Johnson Exh. 4] | | B | | | | | | |
| 240 | First USA Merchant Bankcard Application Packet [B. Johnson Exh. 5] | FUSA 0001 – FUSA 0004 | B | | | | | | |
| 241 | Declaration of Self-Authentication of Business Records [of Paymentech, L.P.] [B. Johnson Exh. 7] | | B | | | | | | |
| 242 | Declaration of Self-Authentication of Business Records [of Clever Ideas-LeCard, Inc.] [B. Johnson Exh.8] | | B | | | | | | |
| 243 | "Lending a hand," *Go*, May 2006 [B. Johnson Exh. 9] | | B | | | | | | |
| 244 | Vertrue Inc. Form 10-Q for period ending March 31, 2004 [G. Johnson  Exh. 3] | | B | | | | | | |
| 245 | Capital Access Network, Inc., Countrywide Business Alliance, Inc. Business Plan dated August 1999 [Konop Exh. 4] | CH0055 – CH0057 | B | | | | | | |
| 246 | Tim Litle, "How I Did It:  To succeed we have to know four things," *Inc. Magazine*, September 2006 [Litle Exh. 2] | | B | | | | | | |
| 247 | Resume for Thomas J. (Tim) Litle [Litle Exh. 3] | | C | | | | | | |
| 248 | Schedule E-1:  Demand Promissory Note for Postage Advances, Schedule F-1:  Security Agreement and Repayment Schedule for Member Agreement between Litle & Co. and  Museum Publications of America [Litle Exh. 7] | LI_00033 – LI_00035 | B | | | | | | |
| 249 | Interoffice Memorandum dated January 24, 1990 from T. Litle to J. Shirey regarding New Product – Postage Advance [Litle Exh. 8] | LI_00063 – LI_00067 | C | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 250 | Schedule E-1: Promissory Note for Postage Advances, Schedule F-1: Security Agreement, Schedule F-4: Security Agreement Schedule E-4: Demand Promissory Note for Postage Advance between Litle & Co. and Exposures, Inc. [Litle Exh. 9] | LI_00004 – LI_00008 | B | | | | | | |
| 251 | Columns 7 and 8 from United States Patent No. 6,941,281 [Litle Exh. 11] | | C | | | | | | |
| 252 | Litle & Co. Invalidity Claim Chart, United States Patent No. 6,941,281 [Litle Exh. 12] | | C | | | | | | |
| 253 | Litle Paymnet Processing Serrvices | | B | | | | | | |
| 254 | File folder tab: "17. Postage Advance" [Litle Exh. 14] | | C | | | | | | |
| 255 | E-mail dated April 26, 2006 from D. Goldin to T. Litle [Litle Exh. 15] | | C | | | | | | |
| 256 | E-mail dated June 27. 2006 from T. Litle to D. Goldin [Litle Exh. 16] | | C | | | | | | |
| 257 | Photocopies of CDs produced by TX Direct, Vols: TXD001 – TXD005[Lott Exh. 2] | | A | | | | | | |
| 258 | Required TXD Paperwork [Lott Exh. 4] | FF_00256 | A | | | | | | |
| 259 | TX Direct Application [Lott Exh. 5] | FF_00100 – FF_00103 | A | | | | | | |
| 260 | TX Direct Merchant Agreement [Lott Exh. 6; Talbert Exh. 12] | FF_00094 – FF_00099 | A | | | | | | |
| 261 | First Funds Underwriting/Setup Process Flow [Lott Exh. 7; Talbert Exh. 13] | FF_00278 | B | | | | | | |
| 262 | Spreadsheet {Lott Exh. 8] | TXD_00001 – TXD_00004 | A | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 263 | Spreadsheet [Lott Exh. 9] | TXD_00005 – TXD_00008 | A | | | | | | |
| 264 | Spreadsheet [Lott Exh. 10] | TXD_00029 | A | | | | | | |
| 265 | Spreadsheet [Lott Exh. 11] | TXD_04034 – TXD_04038 | A | | | | | | |
| 266 | Spreadsheet [Lott Exh. 12] | TXD_04050 – TXD_04054, TXD_00089 – TXD_00101 | A | | | | | | |
| 267 | Profile for William Morgenstein, *Who's Who in America* (61st ed. 2007) [Morgenstein Exh. 3] | | C | | | | | | |
| 268 | Letter dated March 26, 2005 from W. Morgenstein to J. Valeo [Morgenstein Exh. 6] | | C | | | | | | |
| 269 | E-mail dated May 7, 2005 from W. Morgenstein to N. Warshaw [Morgenstein Exh. 7] | | C | | | | | | |
| 270 | E-mail dated May 6, 2005 from N. Warshaw to W. Mogenstein [Morgenstein Exh. 8] | | C | | | | | | |
| 271 | Undated letter from W. Morgenstein to T. Burnside [Morgenstein Exh. 9] | | C | | | | | | |
| 272 | Memorandum dated May 30,. 2005 from W. Morgenstein to V. Cundiff [Morgenstein Exh. 10] | | C | | | | | | |
| 273 | Letter dated January 17, 2000 from L. Falke to W. Morgenstein [Morgenstein Exh. 11] | | C | | | | | | |
| 274 | Letter dated July 23, 1992 from L. Suckow to Restaurateur [Secher Exh. 3] | LC_00006 | C | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 275 | Agreement dated March 20, 1995 between Clever Ideas-LeCard, Inc. and Bravo Cucina, Inc. [Secher Exh. 4; Suckow Exh. 1] | LC_00007 – LC_00008 | B | | | | | | |
| 276 | Agreement dated April 24, 1994 between Clever Ideas-LeCard, Inc. and Mangia, Inc./Calmart Inc. [Suckow Exh. 2] | LC_00009 – LC_00010 | B | | | | | | |
| 277 | LeCard Statement for period June 1, 1996 through June 15, 1996 sent to Club Lucky [Suckow Exh. 4] | LC_00011 – LC_00012 | B | | | | | | |
| 278 | Example of Diners Club Statement [Suckow Exh. 5] | LC_00004 | B | | | | | | |
| 279 | Letter dated July 28, 2006 from R. Matz to L. Suckow [Suckow Exh. 6] | | C | | | | | | |
| 280 | Handwritten Notes: "Transaction in Restaurant" [Suckow Exh. 7] | | B | | | | | | |
| 281 | Handwritten Notes: "Transaction back to Restaurant" [Suckow Exh. 8] | | B | | | | | | |
| 282 | First Fund Operational Flow [Talbert Exh. 8] | FF_00254 | B | | | | | | |
| 283 | First Funds, LLC Administration Form [Talbert Exh. 9] | FF_00047, FF_00227, FF_00059, FF_00074 | A | | | | | | |
| 284 | Gulf Coast Funding, LLC Approval Form [Talbert Exh. 10] | FF_00194 | A | | | | | | |
| 285 | Bankcard Central Merchant Application [Talbert Exh. 14] | FF_00085 – FF_00086 | A | | | | | | |
| 286 | Merchant Services Agreement [Talbert Exh. 15] | FF_00087 – FF_00088 | A | | | | | | |
| 287 | E-mail dated May 13, 2004 from K. Burkey to C. Frank; A. Ghania, G. Kular and K. Tasha [Talbert Exh. 16] | FF_00195 – FF_00196 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 288 | Set Up and Flow of Secondary Processor [Talbert Exh. 17] | FF_00265 | A | | | | | | |
| 289 | Processing for Wires [Talbert Exh. 18] | FF_00259 | B | | | | | | |
| 290 | Daily Responsibilities [Talbert Exh. 19] | FF_00199 | B | | | | | | |
| 291 | Gulf Coast Funding, LLC – Merchant Agreement [Talbert Exh. 21] | FF_00241 – FF_00244 | A | | | | | | |
| 292 | GulfCoast/First Funds Operational Flow [Talbert Exh. 22] | FF_00237 | B | | | | | | |
| 293 | Fast Track Process [Talbert Exh. 23] | FF_00202 | B | | | | | | |
| 294 | "ACH" Flow [Talbert Exh. 24] | FF_00190 | A | | | | | | |
| 295 | E-mail dated May 2, 2006, 7:31 pm, from K. Burkey to S. Krieger [Talbert Exh. 25] | FF_00140 – FF_00141 | B | | | | | | |
| 296 | Third Party Funds Release Authorization Form [Talbert Exh. 26] | FF_00082 – FF_00084 | A | | | | | | |
| 297 | Merchants First, Inc. Addendum to Agreement [Talbert Exh. 27 | FF_00191 | A | | | | | | |
| 298 | E-mail dated November 16, 2005, 10:46 am, from E. Norman to S. Krieger [Talbert Exh. 28] | FF_00185 – FF_00186 | B | | | | | | |
| 299 | E-mail dated July 19, 2005, 11:31 am, from K. Burkey to Karim, G. Kular, Alex P. [Talbert Exh. 29] | FF_00155 | B | | | | | | |
| 300 | E-mail dated October 17. 2005, 1:58 pm, from S. Krieger to F. Kular [Talbert Exh. 30] | FF_00154 | B | | | | | | |
| 301 | E-mail dated March 1, 2006, 11:40 am, from K. Burkey to S. Krieger [Talbert Exh. 31] | FF_00144 | B | | | | | | |
| 302 | E-mail dated October 21, 2005, 12:46 pm, from E. Norman to K. Kulangroth [Talbert Exh. 32] | FF_00172 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 303 | E-mail dated September 21, 2004 from H. Harp to L. Hauber, K. McLane, J. Street, J. Fink, D. Brown, C. Ketelsen, B. Brockway, B. McLane and K. Springer [Wilden Exh. 2] | | B | | | | | | |
| 304 | CBL Agent Notification #2 dated September 20, 2004 [Wilden Exh. 3] | | B | | | | | | |
| 305 | Reach Financial, LLC Purchase Agreement [Wilden Exh. 4] | | A | | | | | | |
| 306 | Irrevocable Payment Instructions [Wilden Exh. 5] | | A | | | | | | |
| 307 | Form Letter to Merchant from Reach Financial LLC [Wilden Exh. 6] | | A | | | | | | |
| 308 | CentralBANCARD LLC advertisement [Wilden Exh. 7] | | B | | | | | | |
| 309 | E-mail dated November 30, 2006 from T. Wilden to H. Harp [Wilden Exh. 8] | | B | | | | | | |
| 310 | E-mail dated January 10,2 005 from J. Fink to T. Wilden [Wilden Exh. 9] | | B | | | | | | |
| 311 | E-mail dated January 5, 2005 from J. Fink to T. Wilden [Wilden Exh. 10] | | B | | | | | | |
| 312 | E-mail dated August 1, 2006 from D. Brown to B. Clanton [Wilden Exh. 11] | | B | | | | | | |
| 313 | E-mail dated September 1, 2006 from D. Brown to to L. Hauber, J. Fink, K. McLane, B. Howard and T. Wilden [Wilden Exh. 12] | | B | | | | | | |
| 314 | E-mail dated September 21, 2004 from H. Harp to K. Springer and T. Wilden [Wilden Exh. 13] | | B | | | | | | |
| 315 | CBL Merchants – Reach Financial dated February 16, 2007 [Wilden Exh. 14] | | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 316 | E-mail dated July 18,. 2006 from J. Fink to T. Wilden [Wilden Exh. 15] | | B | | | | | | |
| 317 | VeriFone product datasheet for Tranz 830 [Exh. 3 to Shamos Report] | | A | | | | | | |
| 318 | Datasheet to VeriFone TXO Operating Environment: A Versatile Operating Environment for Omni Transaction Systems [Exh. 4 to Shamos Report] | | A | | | | | | |
| 319 | VeriFone: SC Product Family Technical Overview [Exh. 5 to Shamos Report] | | A | | | | | | |
| 320 | United States Patent No. 5,307,350 | | A | | | | | | |
| 321 | United States Patent No. 5,425,080 | | A | | | | | | |
| 322 | United States Patent No. 5,844,219 | | A | | | | | | |
| 323 | United States Patent No. 4,678,896 | | A | | | | | | |
| 324 | VeriFone Timeline: 25 Years of Leadership in Global Payments | | B | | | | | | |
| 325 | VeriFone Tranz 330 | | A | | | | | | |
| 326 | Business Payment Systems: History of the Point-of-Sale Terminal | | A | | | | | | |
| 327 | Echo Montgomery Garrett, "Travel Clubs Can Cut Your Vacation Costs in Half," *Money*, February 1, 1993 (from CNNMoney website) | LC_00013 – LC_00015 | C | | | | | | |
| 328 | Echo Montgomery Garrett, "Travel Clubs Can Cut Your Vacation Costs in Half," *Money*, February 1, 1993 | LC_00016 – LC_00018 | C | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 329 | Cheryl Kane Heimlich, "Dining card menu features lots of options," *South Florida Business Journal*, August 2, 1996 (from bizjournals website) | TR 00077 – TR 00079 | C | | | | | | |
| 330 | Cheryl Kane Heimlich, "Dining card menu features lots of options," *South Florida Business Journal*, August 2, 1996 | TR 00080 – TR 00081 | C | | | | | | |
| 331 | Cheryl Kane Heimlich, "Dining cards: Will work for food," *South Florida Business Journal*, August 2, 1996 (from bizjournals website) | TR 00082 – TR 00084 | C | | | | | | |
| 332 | Cheryl Kane Heimlich, "Dining cards: Will work for food," *South Florida Business Journal*, August 2, 1996 | TR 00085 – TR 00087 | C | | | | | | |
| 333 | Kara Glover, "Restaurateurs split on utility of new dining-out card – Tranmedia Network Inc. promotion," *Los Angeles Business Journal*, September 5, 1994 | TR 00088 – TR 00091 | C | | | | | | |
| 334 | Rewards Network Inc. company profile from Answers.com | TR 00092 – TR00101 | B | | | | | | |
| 335 | Capital Access Network, Inc. Business Plan, December 1998, Copy Number 1 | CH0039 – CH0041 | B | | | | | | |
| 336 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 1 | CH0045 – CH0047 | B | | | | | | |
| 337 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 14 | CH0048 – CH0050 | B | | | | | | |
| 338 | Letter dated December 29, 1998 from L. Falke to J. Massimo | CH0062 | B | | | | | | |
| 339 | Letter dated December 29, 1998 from L. Falke to A. Ross | CH0063 | B | | | | | | |
| 340 | Letter dated December 29, 1998 from L. Falke to Steve | CH0064 | B | | | | | | |
| 341 | Letter dated December 29, 1998 from L. Falke to Mark | CH0065 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 342 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 28, cover sheet | CH0069 | B | | | | | | |
| 343 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 29, cover sheet | CH0070 | B | | | | | | |
| 344 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 30, cover sheet | CH0071 | B | | | | | | |
| 345 | Pages from Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 30 | CH0072 – CH0073 | B | | | | | | |
| 346 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, December 1998, Copy Number 1 | CH0075 – CH0109 | B | | | | | | |
| 347 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, December 1998, Copy Number X | CH0110 – CH0130 | B | | | | | | |
| 348 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 1 | CH0131 – CH0148 | B | | | | | | |
| 349 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 14 | CH0149 – CH0170 | B | | | | | | |
| 350 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 1 | CH0171 – CH0186 | B | | | | | | |
| 351 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 23 | CH0187 – CH0216 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 352 | Countrywide Business Alliance, Inc. Business Model Assumptions and Addition Financing Summary, dated January 4, 2000 | CH 00217 – CH 00222 | B | | | | | | |
| 353 | Letter dated August 18, 1999 from L. Falke to D. Wolf | CH 00253 | B | | | | | | |
| 354 | Letter dated August 18, 1999 from L. Falke to J. Epstein | CH 00254 | B | | | | | | |
| 355 | Capital Access Network, Inc./Countrywide Business Alliance, Inc. Business Plan, August 1999, Copy Number 1 | CH 00255 – CH 00262 | B | | | | | | |
| 356 | Facsimile transmission from C. Hamrah to L. Falke | CH 00263 – CH 00265 | B | | | | | | |
| 357 | Copy of CD produced by M. Shamos on April 2, 2007, with cover letter | | B | | | | | | |
| 358 | Merchant Money Tree website | ADV0000001 – ADV0000016 | A | | | | | | |
| 359 | Reach Financial website | ADV0000017 – ADV0000026 | A | | | | | | |
| 360 | First Funds website | ADV0000027 – ADV0000046 | A | | | | | | |
| 361 | AdvanceMe, Inc. Sales Restructure Plan, April 27, 2005 | ADV0004009 – ADV0004034 | B | | | | | | |
| 362 | AdvanceMe, Inc. 2005 – Operation Mend the Field | ADV0004035 – ADV0004041 | B | | | | | | |
| 363 | E-mail dated October 11, 2002 from G. Goldman to R. Ferrante | ADV0004042 – ADV0004045 | B | | | | | | |
| 364 | E-mail dated February 25, 2003 from R. Baker to R. Ferrante | ADV0004046 – ADV0004049 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 365 | Form Confidentiality Agreement, as of April 25, 2002 | ADV0004050 – ADV0004052 | B | | | | | | |
| 366 | Form Confidentiality Agreement, as of May 23, 2002 | ADV0004053 – ADV0004056 | B | | | | | | |
| 367 | Capital Access Network, Inc. Non-Disclosure and Assignment of Inventions Agreement, as of May 23, 2002 | ADV0004064 – ADV0004065 | B | | | | | | |
| 368 | Overview: Capital Access Network, Inc. ("CAN"), May 2003 | ADV0004066 – ADV0004069 | B | | | | | | |
| 369 | AdvanceMe, Inc. Additional Terms of the Merchant Agreement | ADV0004077 – ADV0004081 | B | | | | | | |
| 370 | Capital Access Network presentation | ADV0004090 – ADV0004110 | B | | | | | | |
| 371 | AdvanceMe, Inc. Merchant Agreement | ADV0004132 – ADV0004133 | B | | | | | | |
| 372 | Draft Strategic Plan Discussion, March 10, 2002 | ADV0004163 – ADV0004056 | B | | | | | | |
| 373 | Capital Access Network, Inc. Fundings from 1/1/2000 to 3/13/2002, dated March 14, 20022 | ADV0004167 – ADV0004169 | B | | | | | | |
| 374 | Capital Access Network Executive Summary | ADV0004170 – ADV0004174 | B | | | | | | |
| 375 | AdvanceMe, Inc. company overview | ADV0004289 – ADV0004318 | B | | | | | | |
| 376 | CAN versus Traditional Lenders, November 2, 2001 | ADV0004349 – ADV0004351 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 377 | Spreadsheet of due diligence information regarding merchants' UCC filings, for period October 17, 2001 to April 12, 2003 | ADV0004431 – ADV0004490 | B | | | | | | |
| 378 | Presentation materials regarding AdvanceMe's sales, dated May 16, 2003 | ADV0004491 – ADV0004499 | B | | | | | | |
| 379 | E-mail dated November 27, 2001 from L. Falke to G. Goldman, R. Baker, T. Burnside and J. Konop, with attachment | ADV0004742 – ADV0004747 | B | | | | | | |
| 380 | AdvanceMe, Inc. "financial solutions to Advance your business$^{SM}$" presentation, dated January 7, 2004 | ADV0004808 – ADV0004818 | B | | | | | | |
| 381 | Marketing Report presentation | ADV4845 – ADV4859 | B | | | | | | |
| 382 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, April 25, 2001 | ADV5054 – ADV5055 | B | | | | | | |
| 383 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, February 22, 2001 | ADV5056 – ADV5057 | B | | | | | | |
| 384 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, December 8, 2000 | ADV5058 – ADV5059 | B | | | | | | |
| 385 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, July 25, 2000 | ADV5060 – ADV5062 | B | | | | | | |
| 386 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, April 13, 2000 | ADV5063 – ADV5065 | B | | | | | | |
| 387 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, March 20, 2000 | ADV5066 – ADV5067 | B | | | | | | |
| 388 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, January 13, 2000 | ADV5068 – ADV5069 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 389 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, December 14, 1999 | ADV5070 – ADV5071 | B | | | | | | |
| 390 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, September 17, 1999 | ADV5072 – ADV5073 | B | | | | | | |
| 391 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, July 15, 1999 | ADV5074 – ADV5075 | B | | | | | | |
| 392 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, June 9, 1999 | ADV5076 – ADV5077 | B | | | | | | |
| 393 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, September 1, 1998 | ADV5078 | B | | | | | | |
| 394 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, April 25, 2001 | ADV5079 – ADV5080 | B | | | | | | |
| 395 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, July 13, 2001 | ADV5081 – ADV5082 | B | | | | | | |
| 396 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, August 7, 2001 | ADV5083 | B | | | | | | |
| 397 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, October 19, 2001 | ADV5084 – ADV5085 | B | | | | | | |
| 398 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, May 20, 2003 | ADV5086 – ADV5087 | B | | | | | | |
| 399 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, September 22, 2005 | ADV5088 – ADV5090 | B | | | | | | |
| 400 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, December 14, 2005 | ADV5091 – ADV5092 | B | | | | | | |
| 401 | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors, March 29, 2006 | ADV5093 – ADV5094 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 402 | Capital Access Network, Inc. Board of Directors Meeting, April 25, 2001, Agenda | ADV5095 | B | | | | | | |
| 403 | Capital Access Network, Inc. Board of Directors Meeting, October 19, 2001, Agenda | ADV5096 – ADV5097 | B | | | | | | |
| 404 | Capital Access Network, Inc. Board of Directors Meeting, May 20, 2003, Agenda | ADV5098 | B | | | | | | |
| 405 | Capital Access Network, Inc. Board of Directors Meeting, September 22, 2005, Agenda | ADV5099 | B | | | | | | |
| 406 | Capital Access Network, Inc.,Board of Directors Meeting, December 14, 2005, Agenda | ADV5100 | B | | | | | | |
| 407 | Capital Access Network, Inc.,Board of Directors Meeting, March 29, 2006, Agenda | ADV5101 – ADV5102 | B | | | | | | |
| 408 | AdvanceMe, Inc. company information | ADV5103 – ADV5207 | B | | | | | | |
| 409 | Page from Clever Ideas, Inc. website: "Financing, Clever Cash$^{SM}$" | ADV5383 | B | | | | | | |
| 410 | Page from Clever Ideas, Inc. website: "About Us, Company History" | ADV5418 – ADV5419 | B | | | | | | |
| 411 | iDine Rewards Network Inc. and Subsidiaries, Notes to Consolidated Financial Statements | ADV5481 – ADV5513 | B | | | | | | |
| 412 | Direct Competitors table | ADV0005726 – ADV0005727 | B | | | | | | |
| 413 | Page from Clever Ideas, Inc. website: "Financing, Impact Your Bottom Line" | ADV0005952 | B | | | | | | |
| 414 | Letter dated February 3, 2006 from P. Sanz to J. M. Replogle | ADV0005955 – ADV0005956 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 415 | Handwritten notes | ADV0005959 | B | | | | | | |
| 416 | E-mail dated August 26, 2005 from G. Goldman to J. Konop | ADV0005963 | B | | | | | | |
| 417 | E-mail dated August 26, 2005 from J. Konop to G. Goldman | ADV0005964 | B | | | | | | |
| 418 | Development Plan for John Konop | ADV0005965 | B | | | | | | |
| 419 | E-mail dated January 23, 2004, 4:30 pm, from M. DoRan to G. Goldman | ADV0005966 – ADV0005968 | B | | | | | | |
| 420 | E-mail dated January 23, 2004, 4:57 pm, from M. DoRan to G. Goldman | ADV0005969 – ADV0005974 | B | | | | | | |
| 421 | Handwritten notes dated February 28, 2002 | ADV0005975 | B | | | | | | |
| 422 | Handwritten notes | ADV0005976 | B | | | | | | |
| 423 | E-mail dated October 19, 1999 from L. Falke to J. Bolano | ADV0005978 | B | | | | | | |
| 424 | Handwritten notes | ADV0005979 | B | | | | | | |
| 425 | Handwritten notes | ADV0005980 | B | | | | | | |
| 426 | Handwritten notes, dated November 12, 2003 | ADV0005981 | B | | | | | | |
| 427 | Handwritten notes, dated February 5, 2004 | ADV0005982 | B | | | | | | |
| 428 | Handwritten notes, dated May 14, 2004 | ADV0005985 | B | | | | | | |
| 429 | Handwritten notes | ADV0005986 | B | | | | | | |
| 430 | Handwritten notes | ADV0005988 | B | | | | | | |
| 431 | Handwritten notes, dated June 4, 2004 | ADV0005989 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 432 | Handwritten notes, dated September 14, 2004 | ADV0005993 – ADV0005994 | B | | | | | | |
| 433 | Handwritten notes, dated January 16, 2005 | ADV0005995 – ADV0005996 | B | | | | | | |
| 434 | Handwritten notes | ADV0005997 | B | | | | | | |
| 435 | Handwritten notes, dated July 1, 2005 | ADV0005998 | B | | | | | | |
| 436 | Handwritten notes, dated July 25, 2005 | ADV0005999- ADV0006002 | B | | | | | | |
| 437 | Handwritten notes | ADV0006003 | B | | | | | | |
| 438 | E-mail dated August 15, 2005, 2:07 pm, from G. Goldman to J. Konop | ADV0006004 | B | | | | | | |
| 439 | E-mail dated August 15, 2005, 2:07 pm, from J. Konop to G. Goldman | ADV0006005 | B | | | | | | |
| 440 | E-mail dated August 15, 2005, 1:50 pm, from G. Goldman to J. Konop | ADV0006006 | B | | | | | | |
| 441 | List with handwritten notes | ADV0006007 | B | | | | | | |
| 442 | Handwritten notes | ADV0006008 | B | | | | | | |
| 443 | Handwritten notes | ADV0006009 | B | | | | | | |
| 444 | Handwritten notes | ADV0006010 | B | | | | | | |
| 445 | Handwritten notes | ADV0006012 | B | | | | | | |
| 446 | Handwritten notes, dated May 2, 2005 | ADV0006013 | B | | | | | | |
| 447 | E-mail dated October 12, 2004 from J. Konop to G. Goldman | ADV0006017 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 448 | Handwritten notes | ADV0006018 | B | | | | | | |
| 449 | E-mail dated June 13, 2005 from J. Konop to T. Burnside, G. Goldman and F. Fatras | ADV0006020 | B | | | | | | |
| 450 | Acknowledgement of Receipt of AdvanceMe, Inc.'s Anti-Harrassment Policy by J. Konop, dated February 23, 2003 | ADV0006055 | B | | | | | | |
| 451 | Acknowledgement of Receipt of Anti-Harrassment Policy by J. Konop, dated January 10, 2002 | ADV0006056 | B | | | | | | |
| 452 | Simple Cash website | AMI0002226 – AMI0002239 | B | | | | | | |
| 453 | F1rst Funds brochure | FF_00012 – FF_00020 | B | | | | | | |
| 454 | First Funds website | FF_00021 – FF_00044 | B | | | | | | |
| 455 | First Funds pre-approval form | FF_00045 | B | | | | | | |
| 456 | First Funds advertisement | FF_00046 | B | | | | | | |
| 457 | First Funds presentation:  First Funds Recipe for S.U.C.C.E.S.S. | FF_00053 – FF_00057 | B | | | | | | |
| 458 | First Funds forms related to cash advance program | FF_00058 – FF_00068 | A | | | | | | |
| 459 | Letter dated June 22, 2006 from Gulf Coast Funding, LLC to Supplement HealthInc.com | FF_00080 – FX_00103 | A | | | | | | |
| 460 | First Funds Credit Card Pricing Program, effective July 28, 2005; TXD Required Items List | FX_00104 – FF_00105 | B | | | | | | |
| 461 | E-mail dated March 31, 2006, 11:20 am, from K. Burkey to V. Sadoviskiy | FF_00120 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 462 | E-mail dated June 1, 2006, 6:35 am, from K. Burkey to A. Rose and D. Talbert | FF_00122 | B | | | | | | |
| 463 | E-mail dated January 12, 2006, 6:05 pm, from K. Burkey to G. Kular | FF_00129 | B | | | | | | |
| 464 | E-mail dated May 2, 2006, 7:31 pm, from K. Burkey to S. Krieger | FF_00140 – FF_00141 | B | | | | | | |
| 465 | E-mail dated February 23, 2006, 2:19 pm, from K. Burkey to S. Krieger | FF_00145 – FF_00146 | B | | | | | | |
| 466 | E-mail dated July 19 2005, 11:31 pm, from K. Burkey to M. Kari, G. Kular and P. Alex | FF_00155 | B | | | | | | |
| 467 | Gulf Coast Funding, LLC Credit Decision Matrix | FF_00198 | A | | | | | | |
| 468 | Fast Track Processing | FF_00200 | B | | | | | | |
| 469 | First Funds, LLC, Merchant Credit Policy, June 2004 | FF_00204 – FF_00215 | B | | | | | | |
| 470 | First Funds, LLC, An Introduction | FF_00216 – FF_00225 | B | | | | | | |
| 471 | Gulf Coast Funding Collections Process | FF_00228 – FF_00231 | B | | | | | | |
| 472 | First Funds, LLC Landlord Reference Request Form | FF_00239 | B | | | | | | |
| 473 | Bankcard Central processing information forms | FF_00240 – FF_00249 | A | | | | | | |
| 474 | New Procedures, March 24, 2005 | FF_00251 – FF_00255 | B | | | | | | |
| 475 | Gulfcoast System Specifications | FF_00266 – FF_00269 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 476 | First Funds LLC. Teams as of May 22, 2006 | FF_00270 | B | | | | | | |
| 477 | First Funds/Gulf Coast Merchant/Applicant Questionnaires and information | FF_00271 – FF_00276 | B | | | | | | |
| 478 | Bankcard Central Terminal Input Data Form | FF_00277 | A | | | | | | |
| 479 | First Funds Underwriting/Setup Process Flow information | FF_00278 – FF_00282 | B | | | | | | |
| 480 | Bankcard Central Terminal Input Data Form | FF_00277 | B | | | | | | |
| 481 | First Funds merchant files | FF_00296 – FF_01437 | B | | | | | | |
| 482 | TX Direct Merchant Agreement | FF_01438 – FF_01443 | A | | | | | | |
| 483 | Central BanCARD advertisement: "Merchant Financing Program | RF_00038 | A | | | | | | |
| 484 | Fax transmittal dated April 21, 2006 from P. Sanz to B. Benedict with Confidential Information Non-Disclosure and Non-Use Agreement attached | RF_00055 – RF_00058 | B | | | | | | |
| 485 | Reach Finance, L.P. presentation | RF_00059 – RF_00097 | B | | | | | | |
| 486 | Letter dated April 21, 2006 from W. Benedict to J. Gallen | RF_00098 – RF_00100 | B | | | | | | |
| 487 | Letter dated July 27. 2004 from W. Benedict to J. Gallen | RF_00101 | B | | | | | | |
| 488 | AdvanceMe, Inc. information sheet | RF_00102 – RF_00103 | B | | | | | | |
| 489 | AdvanceMe Lawsuit | RF_00108 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 490 | Purchase agreements and payment instructions | RF_00178 – RF_00526 | B | | | | | | |
| 491 | Withholdings | RF_00527 – RF_00956 | B | | | | | | |
| 492 | Reach Withholding Worksheet for Central Bancard | RF_000957 | B | | | | | | |
| 493 | E-mail dated October 18, 2006 from B. Clanton to M. Leary | RF_01004 – RF_01005 | B | | | | | | |
| 494 | E-mail dated November 1, 2006 from B. Clanton to M. Leary | RF_01006 | B | | | | | | |
| 495 | E-mail dated October 31, 2006 from B. Clanton to M. Leary | RF_01007 | B | | | | | | |
| 496 | E-mail dated January 25, 2007 from M. Leary to C. Lowrey with attachment | RF_01008 – RF_01009 | B | | | | | | |
| 497 | E-mail dated January 29, 2007 from M. Leary to J. Fink with attachment | RF_01010 – RF_01011 | B | | | | | | |
| 498 | E-mail dated January 9, 2007 from M. Leary to sales@tranvia.com and B. Clanton with attachment | RF_01012 – RF_01013 | B | | | | | | |
| 499 | Quad City Bank & Trust Statement of Account dated January 13, 2007, for Reach Financial account # 3631645 | RF_01015 – RF_01022 | B | | | | | | |
| 500 | Checking Account Inquiry dated February 5, 2007 for Reach Financial account # 3631645 regarding The Angel | RF_01023 – RF_01024 | B | | | | | | |
| 501 | Checking Account Inquiry dated February 5, 2007 for Reach Financial account # 3631645 regarding Blue Iguana | RF_01025 – RF_01026 | B | | | | | | |
| 502 | Checking Account Inquiry dated February 5, 2007 for Reach Financial account # 3631645 regarding Atlanta Steakhouse & Grill | RF_01027 – RF_01028 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 503 | Purchase Agreement dated January 5, 2005 between Reach Financial, LLC and C&L Inc. | RF_01029 | A | | | | | | |
| 504 | Purchase Agreement dated September 9, 2005 between Reach Finance, L.P. and Cipriani Foods LLC | RF_01030 – RF_01031 | A | | | | | | |
| 505 | Referral Agreement dated November 21, 2006 between Reach Financial, LLC and Chase Paymentech Solutions | RF_01032 – RF_01034 | A | | | | | | |
| 506 | Agreement dated November 21, 2006 between Reach Financial, LLC and Reach Finance L.P. and Chase Paymentech Solutions, LLC | RF_01035 – RF_01038 | A | | | | | | |
| 507 | Letter dated January 20, 2006 from W. Benedict to M. Griffith | RF_01039 – RF_01040 | A | | | | | | |
| 508 | Cash advance agreements | MMT_00035 – MMT_01145 | A | | | | | | |
| 509 | Adjustment forms | MMT_01146 – MMT_01641 | B | | | | | | |
| 510 | E-mail dated September 21, 2006, 7:42 pm, from Amerimerchant Payment Systems to whj@thelegacynetwork.com | MMT_01671 | B | | | | | | |
| 511 | E-mail dated September 21, 2006, 7:43 pm, from Amerimerchant Payment Systems to whj@thelegacynetwork.com | MMT_01672 | B | | | | | | |
| 512 | E-mails from AmeriMerchant Payment Systems to Merchant Money Tree, regarding withholdings | MMT_01673 – MMT_01704 | B | | | | | | |
| 513 | E-mail dated August 14, 2006 from J. Meinel to L. Reffel and C. Pearson | MMT_01705 | B | | | | | | |
| 514 | E-mail dated July 2, 2006 from J. Meinel to whj@thelegacynetwork.com | MMT_01706 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 515 | E-mail dated September 18, 2006 from J. Meinel to W. Jackson | MMT_01707 | B | | | | | | |
| 516 | Documents produced by Bank of America | BOA0001 – BOA0020 | B | | | | | | |
| 517 | CBL Merchants – Reach Financial | CBL0001 – CBL0002 | B | | | | | | |
| 518 | Referral Agreement dated August 15, 2006 between Reach Financial, LLC and Trisource Solutions, LLC | CBL0003 – CBL0007 | A | | | | | | |
| 519 | Documents produced by Comdata | COMDATA0001 – COMDATA1476 | A | | | | | | |
| 520 | Documents produced by Electronic Data Systems | EDSADV00046 – EDSADV00103 | B | | | | | | |
| 521 | Documents produced by First USA Merchant Services, Inc. | FUSA0001 – FUSA0004 | B | | | | | | |
| 522 | Documents produced by IRN Payment Systems | IRN0000001 – IRN0000985 | A | | | | | | |
| 523 | Documents produced by TX Direct | TXD 00001 – TXD28864 | A | | | | | | |
| 524 | Documents produced by Bancard Central | BCC0000001 – BCC0001574 | A | | | | | | |
| 525 | Documents produced by EPS | EPS0001 – EPS0427 | A | | | | | | |
| 526 | Page from AdvanceMe website: "Turn future credit card sales in CASH, today!" | | B | | | | | | |
| 527 | Deborah Fisher, "AdvanceMe, Inc.: Alternative Funding Helps Small Merchants," *Transaction Trends*, April 2007 | | B | | | | | | |
| 528 | Page from First Funds website: "Business Cash Advance" | | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 529 | Page 537 from THE AMERICAN HERITAGE COLLEGE DICTIONARY (Houghton Mifflin Co., 3d ed. 1993) | | B | | | | | | |
| 530 | "Tim Litle Lanuches the Next Generation of Payment Processing with The New Litle & Co," Internet Retailer.com, October 15, 2002 | | B | | | | | | |
| 531 | Page from Litle & Co. website: "Payment Solutions" | | B | | | | | | |
| 532 | Page from Clever Ideas, Inc. website: "Loyalty Program Generates $6.9 Million Net in 2002," dated April 2, 2003 | | B | | | | | | |
| 533 | Page from Clever Ideas, Inc. website: "Impact Your Bottom Line" | | B | | | | | | |
| 534 | Information on Clever Ideas cash advance program | | A | | | | | | |
| 535 | Verifone POS Terminal Information | | A | | | | | | |
| 536 | Nurit POS Terminal Information | | A | | | | | | |
| 537 | Hypercom POS Terminal Information | | A | | | | | | |
| 538 | Talento POS Terminal Information | | A | | | | | | |
| 539 | Pages from TX Direct website regarding merchant processors | | A | | | | | | |
| 540 | Pages from Cynergy Data website regarding merchant processors | | A | | | | | | |
| 541 | Pages from IRN Payment Systems website regarding merchant processors | | A | | | | | | |
| 542 | Pages from BankCard Central website regarding merchant processors | | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 543 | Pages from Electronic Payment Systems website regarding merchant processors | | A | | | | | | |
| 544 | Pages from Comdata website regarding merchant processors | | A | | | | | | |
| 545 | Pages from CentralBancard website regarding merchant processors | | A | | | | | | |
| 546 | "Company Profile: Central BanCard LLC, Two Parners, One Result," The Green Sheet, Inc., 2005 | | A | | | | | | |
| 547 | Pages from Chase Paymentech website regarding processing subcontractors | | A | | | | | | |
| 548 | Pages from TSYS website regarding processing subcontractors | | A | | | | | | |
| 549 | Pages from Pay by Touch website regarding processing subcontractors | | A | | | | | | |
| 550 | Pages from Alliance Data website regarding processing subcontractors | | A | | | | | | |
| 551 | Pages from First Data Merchant Corporation website regarding processing subcontractors | | A | | | | | | |

NOTE: After its 30(b)(6) deposition, First Funds produced 6.4 gigabytes of electronic data to AdvanceMe.
Since AdvanceMe was deprived of the opportunity to obtain binding testimony from First Funds on the subject matter of these documents, AdvanceMe is designating all documents derived from this electronic production as potential exhibits which it may introduce at trial.

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 552 | Copy of CD produced by First Funds, December 19, 2006, with cover letter | | B | | | | | | |
| 553 | E-mail dated September 5, 2005, 2:23 pm, from A. Chu to H. Asare, M. Reyes | HA000001 | B | | | | | | |
| 554 | E-mail dated August 30, 2006, 2:06 pm, from K. Burkey to A. Chu, H. Asare | HA000005 | B | | | | | | |
| 555 | E-mail dated August 24, 2006, 1:45 pm, from M. Reyes to A. Chu, H. Asare | HA000006 | B | | | | | | |
| 556 | E-mail dated September 8, 2006, 8:28 am, from K. Burkey to A. Deroy, A. Rose, D. Beaufort, D. Davis, D. Talbert, E. Mendez, J. Dorfman, K. Achilles, L. Chavez, L. Woods, N. Cuevas, N. Kobaidze, N. Rana, P. Hayden, S. Chin, S. Daniel, T. Sharpe | HA000008 | B | | | | | | |
| 557 | E-mail dated September 11, 2006, 12:20 pm, from A. Chu to H. Asare, M. Reyes | HA000009 | B | | | | | | |
| 558 | E-mail dated September 14, 2006, 1:39 pm, from A. Chu to H. Asare, M. Reyes | HA000011 | B | | | | | | |
| 559 | E-mail dated September 22, 2006, 6:47 am, from A. Rose to A. Chu, H. Asare | HA000013 | B | | | | | | |
| 560 | E-mail dated September 29, 2006, 8:31 am, from A. Rose to A. Chu, H. Asare | HA000015 | B | | | | | | |
| 561 | E-mail dated September 25, 2006, 1:58 pm, from V. Rautman to H. Asare | HA000017 | B | | | | | | |
| 562 | E-mail dated October 25, 2006, 11:53 am, from A. Povidailo to A. Chu, H. Asare | HA000018 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 563 | E-mail dated October 25, 2006, 8:14 am, from B. McNatt to A. Chu, D. Beaufort, E. Mendez, H. Asare, J. Yang, M. Harrelson, R. Sebany | HA000019 | B | | | | | | |
| 564 | E-mail dated October 19, 2006, 4:16 am, from V. Rautman to H. Asare | HA000020 | B | | | | | | |
| 565 | E-mail dated October 13, 2006, 9:23 am, from A. Rose to A. Chu, E. Mendez, H. Asare | HA000021 | B | | | | | | |
| 566 | E-mail dated October 13, 2006, 7:24 am, from D. Beaufort to H. Asare | HA000022 | B | | | | | | |
| 567 | E-mail dated October 6, 2006, 8:29 am, from A. Chu to D. Beaufort | HA000023 | B | | | | | | |
| 568 | E-mail dated October 26, 2006, 10:10 am, from M. Graitson to A. Chu, D. Davis with attachment | HA000024 | B | | | | | | |
| 569 | E-mail dated October 26, 2006, 12:31 pm, from A. Chu to A. Chu, P. Hayden with attachment | HA000036 | B | | | | | | |
| 570 | E-mail dated October 27, 2006, 7:20 am, from C. Prins to H. Asare | HA000039 | B | | | | | | |
| 571 | E-mail dated October 26, 2006, 3:42 pm, from A. Chu to E. Mendez, H. Asare | HA000040 | B | | | | | | |
| 572 | E-mail dated October 30, 2006, 12:43 pm, from A. Povidailo to H. Asare, M. Graitson | HA000041 | B | | | | | | |
| 573 | E-mail dated October 30, 2006, 1:39 pm, from C. Prins to H. Asare with attachment | HA000042 | B | | | | | | |
| 574 | E-mail dated October 31, 2006, 8:52 am, from A. Chu to E. Mendez, H. Asare | HA000045 | B | | | | | | |
| 575 | E-mail dated October 31, 2006, 3:07 pm, from A. Povidailo to M. Graitson | HA000046 | B | | | | | | |
| 576 | E-mail dated October 31, 2006, 11:36 am, from A. Chu to P. Hayden | HA000047 | B | | | | | | |
| 577 | E-mail dated October 31, 2006, 10:10 am, from A. Chu to A. Rose, D. Beaufort, D. Davis, P. Hayden | HA000048 | B | | | | | | |
| 578 | E-mail dated November 1, 2006, 7:33 am, from P. Hayden to A. Chu with attachment | HA000049 | B | | | | | | |

DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 579 | E-mail dated November 2, 2006, 1:42 pm, from A. Rose to A. Chu, E. Mendez, H. Asare | HA000051 | B | | | | | | |
| 580 | E-mail dated November 3, 2006, 5:47 am, from J. Yang to H. Asare, P. Hayden | HA000053 | B | | | | | | |
| 581 | E-mail dated November 15, 2006, 11:48 am, from D. Tobin to H. Asare | HA000054 | B | | | | | | |
| 582 | E-mail dated November 16, 2006, 9:47 am, from A. Rose to A. Chu, E. Mendez, H. Asare | HA000056 | B | | | | | | |
| 583 | E-mail dated November 17, 2007, 7:05 am, from A. Rose to A. Chu, E. Mendez, H. Asare | HA000066 | B | | | | | | |
| 584 | E-mail dated November 27, 2006, 6:38 am, from O. Ayodele to A. Chu, D. Lichtman, D. Talbert, E. Mendez, E. Norman, E. Wieder, H. Asare, J. Parker, J. Xu, J. Yang, P. Edgar-Dooley, S. Buckley, S. Buono, W. Gomez, Y. Aldrich with attachment | HA000069 | B | | | | | | |
| 585 | E-mail dated November 27, 2006, 9:52 am, from E. Lanney to First Funds (Payback) with attachment | HA000071 | B | | | | | | |
| 586 | E-mail dated November 27, 2006, 9:51 am, from E. Lanney to First Funds (Payback) | HA000073 | B | | | | | | |
| 587 | E-mail dated November 27, 2006, 12:02 pm, from D. Beaufort to A. Chu | HA000080 | B | | | | | | |
| 588 | E-mail dated September 1, 2006, 8:16 am, from H. Asare to Rmhelp@veruscs.com | HA000083 | B | | | | | | |
| 589 | E-mail dated August 30, 2006, 2:28 pm, from H. Asare to 1stfunds@impayment.com, E. Lanney, K. Kavanagh, ken@impayment.com | HA000084 | B | | | | | | |
| 590 | E-mail dated August 30, 2006, 2:29 pm, from H. Asare to C. Prins, S. Butler | HA000085 | B | | | | | | |
| 591 | E-mail dated August 30, 2006, 2:29 pm, from H. Asare to J. Kruse, M. Keyes | HA000086 | B | | | | | | |
| 592 | E-mail dated October 16, 2006, 1:21 pm, from H. Asare to A. Chu, E. Mendez, E. Norman, J. Xu, J. Yang, P. Pistone, Steve | HA000087 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 593 | E-mail dated August 30, 2006, 2:28 pm, from H. Asare to A. Sudof, M. Reyes, Tanya, V. Sadovskiy | HA000088 | B | | | | | | |
| 594 | E-mail dated October 19, 2006, 6:19 am, from H. Asare to V. Rautman | HA000089 | B | | | | | | |
| 595 | E-mail dated October 16, 2006, 2:22 pm, from H. Asare to A. Chu, E. Mendez, E. Norman, J. Xu, J. Yang, P. Pistone, Steve | HA000090 | B | | | | | | |
| 596 | E-mail dated November 27, 2006, 3:15 pm, from H. Asare to Alicia, V. Rautman, V. Sadovsky with attachment | HA000091 | B | | | | | | |
| 597 | E-mail dated August 7, 2006, 8:18 am, from A. Chu to J. Craig, L. Cruz, Y. Lipsker | HA000112 | B | | | | | | |
| 598 | E-mail dated August 10, 2006, 12:12 pm, from A. Chu to K. Burkey | HA000113 | B | | | | | | |
| 599 | E-mail dated August 10, 2006, 7:24 am, from A. Chu to H. Asare | HA000115 | B | | | | | | |
| 600 | E-mail dated May 2, 2006, 11:23 am, from K. Burkey to J. Xu with attachment | KB000001 | B | | | | | | |
| 601 | E-mail dated May 2, 2006, 11:23 am, from K. Burkey to J. Xu | KB000006 | B | | | | | | |
| 602 | E-mail dated May 3, 2006, 12:11 pm, from K. Burkey to E. Norman with attachment | KB000007 | B | | | | | | |
| 603 | E-mail dated October 11, 2005, 2:50 pm, from V. Sinha to K. Burkey | KB000009 | B | | | | | | |
| 604 | E-mail dated October 13, 2005, 4:04 am, from V. Sinha to K. Burkey | KB000011 | B | | | | | | |
| 605 | E-mail dated October 13, 2005, 1:41 pm, from C. Prins to K. Burkey | KB000013 | B | | | | | | |
| 606 | E-mail dated October 14, 2005, 7:26 am, from V. Sinha to K. Burkey, management@1rstfunds.com | KB000015 | B | | | | | | |
| 607 | E-mail dated October 17, 2005, 9:20 am, from FastTracker@1rstfunds.com to K. Burkey | KB000016 | B | | | | | | |
| 608 | E-mail dated October 14, 2005, 10:15 am, from C. Prins to K. Burkey | KB000017 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 609 | E-mail dated October 17, 2005, 1:47 pm, from V. Sinha to K. Burkey | KB000019 | B | | | | | | |
| 610 | E-mail dated October 31, 2005, 2:07 pm, from R. Lipkind to K. Burkey | KB000021 | B | | | | | | |
| 611 | E-mail dated November 10, 2005, 9:06 am, from R. Lipkind to K. Burkey with attachment | KB000023 | B | | | | | | |
| 612 | E-mail dated November 15, 2005, 1:05 pm, from J. Kruse to K. Burkey | KB000026 | B | | | | | | |
| 613 | E-mail dated December 2, 2005, 7:36 am, from E. Lanney to K. Burkey | KB000028 | B | | | | | | |
| 614 | E-mail dated November 22, 2005, 8:37 am, from E. Lanney to K. Burkey | KB000029 | B | | | | | | |
| 615 | E-mail dated December 9, 2005, 9:44 am, from E. Lanney to K. Burkey | KB000030 | B | | | | | | |
| 616 | E-mail dated December 9, 2005, 1:47 pm, from C. Prins to E. Friedman | KB000031 | B | | | | | | |
| 617 | E-mail dated December 12, 2005, 8:29 am, from E. Lanney to K. Burkey | KB000033 | B | | | | | | |
| 618 | E-mail dated December 13, 2006, 10:22 am, from E. Lanney to K. Aronson, K. Kavanagh | KB000034 | B | | | | | | |
| 619 | E-mail dated December 12, 2005, 10:55 am, from V. Sinha to K. Burkey | KB000035 | B | | | | | | |
| 620 | E-mail dated December 30, 2005, 11:28 am, from C. Prins to K. Burkey | KB000036 | B | | | | | | |
| 621 | E-mail dated January 4, 2006, 7:07 am, from C. Prins to K. Burkey | KB000037 | B | | | | | | |
| 622 | E-mail dated January 12, 2006, 9:20 am, from C. Prins to K. Burkey | KB000039 | B | | | | | | |
| 623 | E-mail dated January 12, 2006, 10:39 am, from C. Prins to K. Burkey | KB000041 | B | | | | | | |
| 624 | E-mail dated January 16, 2006, 10:41 am, from E. Norman to E. Friedman with attachment | KB000042 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 625 | E-mail dated January 18, 2006, 7:58 am, from C. Prins to K. Stewart | KB000045 | B | | | | | | |
| 626 | E-mail dated January 27, 2006, 8:37 am, from B. Cavanaugh to K. Burkey with attachment | KB000046 | B | | | | | | |
| 627 | E-mail dated February 9, 2006, 8:11 am, from C. Prins to K. Burkey | KB000048 | B | | | | | | |
| 628 | E-mail dated February 9, 2006, 8:14 am, from C. Prins to K. Burkey | KB000050 | B | | | | | | |
| 629 | E-mail dated March 16, 2006, 9:54 am, from E. Friedman to J. Wiegand | KB000051 | B | | | | | | |
| 630 | E-mail dated March 6, 2006, 5:16 am, from C. Prins to K. Burkey | KB000053 | B | | | | | | |
| 631 | E-mail dated March 6, 2006, 8:37 am, from E. Lanney to K. Burkey | KB000055 | B | | | | | | |
| 632 | E-mail dated March 8, 2006, 7:07 am, from J. Wiegand to K. Burkey with attachment | KB000057 | B | | | | | | |
| 633 | E-mail dated March 7, 2006, 1:42 pm, from E. Seibels to J. Wiegand with attachment | KB000058 | B | | | | | | |
| 634 | E-mail dated March 10, 2006, 1:43 pm, from C. Prins to K. Burkey | KB000070 | B | | | | | | |
| 635 | E-mail dated March 9, 2006, 1:02 pm, from R. Chenault to K. Burkey | KB000071 | B | | | | | | |
| 636 | E-mail dated March 13, 2006, 9:37 am, from C. Prins to K. Burkey | KB000072 | B | | | | | | |
| 637 | E-mail dated March 15, 2006, 9:32 pm, from D. Lott to K. Burkey with attachment | KB000073 | B | | | | | | |
| 638 | E-mail dated March 21, 2006, 11:41 am, from E. Lanney to E. Norman with attachment | KB000075 | B | | | | | | |
| 639 | E-mail dated March 29, 2006, 1:56 pm, from V. Sadovsky to K. Burkey with attachment | KB000079 | B | | | | | | |
| 640 | E-mail dated March 29, 2006, 2:42 pm, from V. Sadovsky to K. Burkey with attachment | KB000082 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 641 | E-mail dated April 17, 2006, 11:02 am, from J. Saka to K. Burkey | KB000084 | B | | | | | | |
| 642 | E-mail dated April 27, 2006, 1:15 pm, from J. Mooney to K. Burkey | KB000087 | B | | | | | | |
| 643 | E-mail dated April 27, 2006, 1:27 pm, from D. Tobin to A. Povidailo | KB000091 | B | | | | | | |
| 644 | E-mail dated April 28, 2006, 10:31 am, from D. Lott to K. Burkey | KB000093 | B | | | | | | |
| 645 | E-mail dated May 2, 2006, 10:17 am, from J. Schultz to K. Burkey | KB000094 | B | | | | | | |
| 646 | E-mail dated May 3, 2006, 12:50 pm, from D. Tobin to D. Lott, D. Petrounig, J. Bennett, K. Burkey with attachment | KB000096 | B | | | | | | |
| 647 | E-mail dated May 5, 2006, 2:40 pm, from D. Zietz to K. Burkey | KB000098 | B | | | | | | |
| 648 | E-mail dated May 11, 2006, 9:00 am, from ACA@terminalexchange.com to A. Rose, K. Burkey with attachments | KB000099 | B | | | | | | |
| 649 | E-mail dated May 12, 2006, 1:44 pm, from P. Pistone to K. Burkey with attachment | KB000106 | B | | | | | | |
| 650 | E-mail dated May 15, 2006, 6:13 am, from J. Mooney to K. Burkey | KB000108 | B | | | | | | |
| 651 | E-mail dated May 16, 2006, 2:49 pm, from L. Cruz to K. Burkey | KB000119 | B | | | | | | |
| 652 | E-mail dated May 17, 2006, 6:36 am, from H. McCurdy to A. Rose, K. Burkey | KB000120 | B | | | | | | |
| 653 | E-mail dated May 19, 2006, 8:56 am, from J. Piggee to A. Povidailo, K. Burkey, underwriting@1rstfunds.com | KB000121 | B | | | | | | |
| 654 | E-mail dated May 30, 2006, 11:57 am, from M. Rodriguez to K. Burkey with attachment | KB000124 | B | | | | | | |
| 655 | E-mail dated June 1, 2006, 6:41 am, from J. Morabito to K. Burkey with attachment | KB000126 | B | | | | | | |
| 656 | E-mail dated June 1, 2006, 7:43 am, from C. Baratta to K. Burkey | KB000132 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 657 | E-mail dated June 1, 2006, 7:20 am, from B. Dubbert to K. Burkey | KB000133 | B | | | | | | |
| 658 | E-mail dated May 2, 2006, 11:23 am, from K. Burkey to J. Xu with attachment | KB000134 | B | | | | | | |
| 659 | E-mail dated May 3, 2006, 12:11 pm, from K. Burkey to E. Norman with attachment | KB000139 | B | | | | | | |
| 660 | E-mail dated June 5, 2006, 5:06 pm, from V. Sadovsky to S. Chanin with attachment | KB000141 | B | | | | | | |
| 661 | E-mail dated June 6, 2006, 8:05 am, from B. Harovas to K. Burkey | KB000145 | B | | | | | | |
| 662 | E-mail dated June 6, 2006, 11:53 am, from P. Pistone to K. Burkey with attachment | KB000146 | B | | | | | | |
| 663 | E-mail dated June 6, 2006, 1:17 pm, from D. Zietz to K. Burkey | KB000148 | B | | | | | | |
| 664 | E-mail dated June 12, 2006, 8:54 am, from P. Pistone to K. Burkey with attachment | KB000149 | B | | | | | | |
| 665 | E-mail dated June 22, 2006, 10:40 am, from K. Gutkes to K. Burkey | KB000151 | B | | | | | | |
| 666 | E-mail dated July 12, 2006, 9:51 am, from R. Velasquez to K. Burkey with attachment | KB000153 | B | | | | | | |
| 667 | E-mail dated June 23, 2006, 2:11 pm, from D. Ruanova to K. Burkey | KB000156 | B | | | | | | |
| 668 | E-mail dated June 27, 2006, 1:05 pm, from E. Friedman to K. Burkey, L. Cruz, W. Corcino | KB000158 | B | | | | | | |
| 669 | E-mail dated July 7, 2006, 1:30 pm, from A. Chu to K. Burkey | KB000159 | B | | | | | | |
| 670 | E-mail dated July 12, 2006, 1:02 pm, from D. Zietz to K. Burkey | KB000160 | B | | | | | | |
| 671 | E-mail dated August 2, 2006, 8:13 am, from S. Klein to K. Burkey | KB000162 | B | | | | | | |
| 672 | E-mail dated August 7, 2006, 7:57 am, from V. Sinha to K. Burkey, P. Pistone | KB000163 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 673 | E-mail dated August 24, 2006, 12:19 pm, from K. Burkey to A. Deroy, A. Rose, D. Beaufort, D. Davis, D. Talbert, E. Mendez, J. Dorfman, K. Achilles, L. Chavez, L. Woods, N. Cuevas, N. Kobaidze, N. Rana, P. Hayden, S. Chin, S. Daniel, T. Sharpe | KB000164 | B | | | | | | |
| 674 | E-mail dated August 30, 2006, 9:55 am, from K. Burkey to A. Rose, D. Beaufort, D. Davis, L. Chavez, P. Hayden | KB000166 | B | | | | | | |
| 675 | E-mail dated September 1, 2006, 1:05 pm, from J. Smith to K. Burkey | KB000167 | B | | | | | | |
| 676 | E-mail dated October 6, 2006, 3:32 pm, from V. Sinha to K. Burkey | KB000169 | B | | | | | | |
| 677 | E-mail dated October 9, 2006, 2:04 pm, from J. Xu to MSG_Commission.Group@1rstfunds.com with attachment | KB000170 | B | | | | | | |
| 678 | E-mail dated October 9, 2006, 2:07 pm, from J. Xu to NPS_COMMISSION.Group@1rstfunds.com with attachment | KB000172 | B | | | | | | |
| 679 | E-mail dated October 9, 2006, 3:19 pm, from J. Xu to MCCS_COMMSIION.Group@1rstfunds.com with attachment | KB000175 | B | | | | | | |
| 680 | E-mail dated October 10, 2006, 10:19 am, from A. Sudol to A. Chu, E. Norman, H. Asare, J. Parker, J. Xu, K. Burkey, L. Woods, P. Edgar-Dooley | KB000177 | B | | | | | | |
| 681 | E-mail dated October 10, 2006, 1:19 pm, from J. Xu to ACA_Commission.Group@1rstfunds.com with attachment | KB000178 | B | | | | | | |
| 682 | E-mail dated October 10, 2006, 1:19 pm, from J. Xu to ACA_Commission.Group@1rstfunds.com | KB000182 | B | | | | | | |
| 683 | E-mail dated October 10, 2006, 1:21 pm, from J. Xu to MA_Commission.Group@1rstfunds.com with attachment | KB000183 | B | | | | | | |
| 684 | E-mail dated October 10, 2006, 1:23 pm, from J. Xu to UBC_Commission.Group@1rstfunds.com with attachment | KB000185 | B | | | | | | |
| 685 | E-mail dated October 11, 2006, 9:48 am, from E. Lanney to First Funds (Payback) with attachment | KB000187 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 686 | E-mail dated October 11, 2006, 10:51 am, from D. Hayes to D. Hayes | KB000190 | B | | | | | | |
| 687 | E-mail dated October 11, 2006, 1:43 pm, from J. Logan to K. Burkey | KB000194 | B | | | | | | |
| 688 | E-mail dated October 11, 2006, 3:04 pm, from L. Wilson to A. Chu, A. Povidailo, D. Lott, H. Asare, K. Burkey, L. Wilson, M. Graitson, P. Smith, R. Crisp with attachment | KB000195 | B | | | | | | |
| 689 | E-mail dated October 12, 2006, 6:54 am, from D. Walker to A. Chu, E. Norman, H. Asare, J. Parker, K. Burkey, P. Edgar-Dooley, S. Buckley with attachment | KB000198 | B | | | | | | |
| 690 | E-mail dated October 12, 2006, 7:55 am, from E. Lanney to First Funds (Payback) with attachment | KB000203 | B | | | | | | |
| 691 | E-mail dated October 12, 2006, 7:57 am, from E. Lanney to First Funds (Payback) with attachment | KB000214 | B | | | | | | |
| 692 | E-mail dated October 12, 2006, 12:59 pm, from J. Xu to 2ndSourceCommission.Group@1rstfunds.com with attachment | KB000216 | B | | | | | | |
| 693 | E-mail dated October 12, 2006, 3:03 pm, from R. Crisp to A. Chu, A. Povidailo, D. Lott, H. Asare, K. Burkey, L. Wilson, M. Graitson, P. Smith with attachment | KB000237 | B | | | | | | |
| 694 | E-mail dated October 13, 2006, 7:45 am, from D. Zietz to A. Chu, E. Norman, H. Asare, J. Parker, K. Burkey, L. Woods with attachment | KB000240 | B | | | | | | |
| 695 | E-mail dated October 13, 2006, 8:00 am, from J. Raftice to A. Chu, E. Mendez, H. Asare, K. Burkey with attachment | KB000247 | B | | | | | | |
| 696 | E-mail dated October 13, 2006, 2:53 pm, from R. Crisp to A. Chu, A. Povidailo, D. Lott, H. Asare, K. Burkey, L. Wilson, M. Graitson, P. Smith with attachment | KB000250 | B | | | | | | |
| 697 | E-mail dated October 16, 2006, 10:11 am, from C. Fluker to K. Burkey | KB000252 | B | | | | | | |
| 698 | E-mail dated October 16, 2006, 12:06 pm, from J. Smith to A. Chu, E. Mendez, H. Asare, K. Burkey with attachment | KB000254 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 699 | E-mail dated October 17, 2006, 3:03 pm, from L. Wilson to A. Chu, A. Povidailo, D. Lott, H. Asare, K. Burkey, M. Graitson, P. Smith, R. Crisp with attachment | KB000257 | B | | | | | | |
| 700 | E-mail dated October 18, 2006, 6:22 am, from A. Chu to A. Povidailo, D. Lott, H. Asare, K. Burkey, L. Wilson, M. Graitson, P. Smith, R. Crisp | KB000259 | B | | | | | | |
| 701 | E-mail dated October 18, 2006, 7:15 am, from A. Povidailo to A. Chu, D. Lott, H. Asare, K. Burkey, L. Wilson, M. Graitson, P. Smith, R. Crisp | KB000260 | B | | | | | | |
| 702 | E-mail dated October 18, 2006, 9:42 am, from S. Klein to K. Burkey | KB000261 | B | | | | | | |
| 703 | E-mail dated October 20, 2006, 8:18 am, from A. Panopoulos to A. Chu, C. Baratta, E. Norman, H. Asare, J. Parker, J. Williams, K. Burkey, L. Woods, P. Edgar-Dooley, S. Buckley with attachment | KB000262 | B | | | | | | |
| 704 | E-mail dated October 20, 2006, 9:06 am, from A. Panopoulos to A. Chu, E. Mendez, E. Norman, H. Asare, J. Parker, J. Williams, K. Burkey, L. Woods, P. Edgar-Dooley, S. Buckley | KB000267 | B | | | | | | |
| 705 | E-mail dated October 25, 2006, 12:59 pm, from H. Lerman to K. Burkey | KB000268 | B | | | | | | |
| 706 | E-mail dated November 1, 2006, 3:41 am, from i_veriFone@smokestack.verifone.com to K. Burkey | KB000270 | B | | | | | | |
| 707 | E-mail dated November 8, 2006, 9:25 am, from M. Keyes to K. Burkey | KB000272 | B | | | | | | |
| 708 | E-mail dated November 13, 2006, 8:52 am, from T. Castillo to D. France, K. Burkey | KB000273 | B | | | | | | |
| 709 | E-mail dated November 13, 2006, 10:14 am, from D&B Small Business Solutions to K. Burkey | KB000276 | B | | | | | | |
| 710 | E-mail dated November 17, 2006, 9:00 am, from D. Lott to K. Burkey | KB000277 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 711 | E-mail dated November 21, 2006, 5:45 am, from FileTransmission@mscinfo.com to A. Chu, E. Mendez, E. Norman, H. Asare, J. Parker, K. Burkey, S. Buckley with attachment | KB000278 | B | | | | | | |
| 712 | E-mail dated November 22, 2006, 6:00 am, from iso_enewsletter@sourcemedia.com to K. Burkey | KB000281 | B | | | | | | |
| 713 | E-mail dated November 27, 2006, 2:45 am, from FileTransmission@mscinfo.com to A. Chu, E. Mendez, H. Asare, K. Burkey, S. Buckley with attachment | KB000284 | B | | | | | | |
| 714 | E-mail dated November 27, 2006, 6:35 am, from batchstatus@nabancard.com to D. Zietz, firstfunds@nabancard.com with attachment | KB000287 | B | | | | | | |
| 715 | E-mail dated May 22, 2006, 3:57 am, from K. Burkey to A. Rose, D. Davis, W. Corcino | KB000309 | B | | | | | | |
| 716 | E-mail dated March 24, 2006, 12:06 pm, from K. Burkey to V. Sinha | KB000310 | B | | | | | | |
| 717 | E-mail dated July 28, 2006, 1:55 pm, from K. Burkey to P. Pistone | KB000312 | B | | | | | | |
| 718 | E-mail dated April 26, 2006, 11:36 am, from K. Burkey to Reginald, rrm820@yahoo.com | KB000313 | B | | | | | | |
| 719 | E-mail dated April 27, 2006, 9:11 am, from K. Burkey to T. Grell | KB000314 | B | | | | | | |
| 720 | E-mail dated April 28, 2006, 8:45 am, from K. Burkey to D. Zietz, T. Grell | KB000316 | B | | | | | | |
| 721 | E-mail dated May 1, 2006, 10:05 am, from K. Burkey to D. Talbert, E. Lanney, E. Norman | KB000317 | B | | | | | | |
| 722 | E-mail dated May 3, 2006, 2:39 pm, from K. Burkey to A. Graziano | KB000318 | B | | | | | | |
| 723 | E-mail dated May 19, 2006, 6:40 am, from K. Burkey to J. Kruse, J. Xu | KB000319 | B | | | | | | |
| 724 | E-mail dated April 10, 2006, 10:05 am, from K. Burkey to L. Cruz, W. Corcino | KB000321 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 725 | E-mail dated April 11, 2006, 2:20 pm, from K. Burkey to D. Zietz | KB000322 | B | | | | | | |
| 726 | E-mail dated April 10, 2006, 9:39 am, from K. Burkey to J. Marchese with attachment | KB000325 | B | | | | | | |
| 727 | E-mail dated March 31, 2006, 3:19 pm, from K. Burkey to D. Talbert | KB000327 | B | | | | | | |
| 728 | E-mail dated April 7, 2006, 5:57 am, from K. Burkey to J. Xu | KB000328 | B | | | | | | |
| 729 | E-mail dated April 7, 2006, 9:29 am, from K. Burkey to M. Keyes | KB000329 | B | | | | | | |
| 730 | E-mail dated March 30, 2006, 6:36 am, from K. Burkey to T. Grell with attachment | KB000330 | B | | | | | | |
| 731 | E-mail dated March 29, 2006, 3:52 pm, from K. Burkey to A. Povidailo, A. Rose, underwriting@1rstfunds.com | KB000332 | B | | | | | | |
| 732 | E-mail dated March 29, 2006, 12:24 pm, from K. Burkey to J. Xu with attachment | KB000333 | B | | | | | | |
| 733 | E-mail dated March 29, 2006, 11:23 am, from K. Burkey to V. Sadovsky with attachment | KB000335 | B | | | | | | |
| 734 | E-mail dated March 28, 2006, 12:20 pm, from K. Burkey to D. Cook | KB000337 | B | | | | | | |
| 735 | E-mail dated March 28, 2006, 12:59 pm, from K. Burkey to A. Povidailo, A. Rose, underwriting@1rstfunds.com | KB000338 | B | | | | | | |
| 736 | E-mail dated March 29, 2006, 9:42 am, from K. Burkey to T. Grell | KB000339 | B | | | | | | |
| 737 | E-mail dated March 28, 2006, 10:56 am, from K. Burkey to A. Povidailo, A. Rose, underwriting@1rstfunds.com | KB000340 | B | | | | | | |
| 738 | E-mail dated March 22, 2006, 10:02 am, from K. Burkey to C. Prins | KB000341 | B | | | | | | |
| 739 | E-mail dated March 21, 2006, 1:09 pm, from K. Burkey to L. Cruz | KB000342 | B | | | | | | |
| 740 | E-mail dated March 20, 2006, 4:05 pm, from K. Burkey to vlad@mpsaccess.com with attachment | KB000343 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 741 | E-mail dated March 16, 2006, 10:49 am, from K. Burkey to J. Wiegand with attachment | KB000347 | B | | | | | | |
| 742 | E-mail dated March 14, 2006, 9:30 am, from K. Burkey to C. Prins with attachment | KB000349 | B | | | | | | |
| 743 | E-mail dated March 13, 2006, 7:01 am, from K. Burkey to J. Kruse | KB000351 | B | | | | | | |
| 744 | E-mail dated March 10, 2006, 11:34 am, from K. Burkey to B. Regina, J. Kruse, M. Keyes, S. Cummings with attachment | KB000352 | B | | | | | | |
| 745 | E-mail dated March 9, 2006, 12:56 pm, from K. Burkey to Debbie P | KB000355 | B | | | | | | |
| 746 | E-mail dated March 9, 2006, 1:03 pm, from K. Burkey to R. Chenault | KB000356 | B | | | | | | |
| 747 | E-mail dated March 10, 2006, 10:43 am, from K. Burkey to C. Prins | KB000357 | B | | | | | | |
| 748 | E-mail dated March 7, 2006, 12:25 pm, from K. Burkey to D. Cook with attachment | KB000359 | B | | | | | | |
| 749 | E-mail dated March 7, 2006, 6:51 am, from K. Burkey to W. Corcino with attachments | KB000361 | B | | | | | | |
| 750 | E-mail dated March 7, 2006, 6:51 am, from K. Burkey to W. Corcino with attachment | KB000376 | B | | | | | | |
| 751 | E-mail dated March 2, 2006, 6:41 am, from K. Burkey to underwriting@1rstfunds.com | KB000378 | B | | | | | | |
| 752 | E-mail dated March 2, 2006, 6:39 am, from K. Burkey to C. Prins | KB000380 | B | | | | | | |
| 753 | E-mail dated March 1, 2006, 3:22 pm, from K. Burkey to D. Cook with attachment | KB000382 | B | | | | | | |
| 754 | E-mail dated March 1, 2006, 7:48 am, from K. Burkey to J. Wiegand | KB000384 | B | | | | | | |
| 755 | E-mail dated February 28, 2006, 2:14 pm, from K. Burkey to J. Wiegand with attachment | KB000385 | B | | | | | | |
| 756 | E-mail dated February 23, 2006, 11:19 am, from K. Burkey to A. Povidailo, underwriting@1rstfunds.com | KB000395 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 757 | E-mail dated February 23, 2006, 10:11 am, from K. Burkey to A. Povidailo, underwriting@1rstfunds.com | KB000398 | B | | | | | | |
| 758 | E-mail dated February 22, 2006, 2:40 pm, from K. Burkey to C. Prins | KB000401 | B | | | | | | |
| 759 | E-mail dated February 21, 2006, 9:14 am, from K. Burkey to J. Wiegand with attachment | KB000403 | B | | | | | | |
| 760 | E-mail dated February 17, 2006, 11:48 am, from K. Burkey to Audrey@1rstfunds.com | KB000409 | B | | | | | | |
| 761 | E-mail dated February 15, 2006, 11:14 am, from K. Burkey to J. Carroll | KB000410 | B | | | | | | |
| 762 | E-mail dated February 10, 2006, 7:42 am, from K. Burkey to D. Petrounig, karim@1rstfunds.com | KB000411 | B | | | | | | |
| 763 | E-mail dated February 13, 2006, 10:03 am, from K. Burkey to underwriting@1rstfunds.com with attachment | KB000413 | B | | | | | | |
| 764 | E-mail dated February 15, 2006, 11:00 am, from K. Burkey to E. Lanney, lina@irapayment.com | KB000415 | B | | | | | | |
| 765 | E-mail dated February 8, 2006, 5:53 am, from K. Burkey to underwriting@1rstfunds.com | KB000416 | B | | | | | | |
| 766 | E-mail dated February 8, 2006, 12:45 pm, from K. Burkey to J. Rankin | KB000417 | B | | | | | | |
| 767 | E-mail dated February 9, 2006, 5:16 am, from K. Burkey to J. Wiegand with attachment | KB000418 | B | | | | | | |
| 768 | E-mail dated January 30, 2006, 11:44 am, from K. Burkey to M. Keyes | KB000420 | B | | | | | | |
| 769 | E-mail dated January 30, 2006, 12:37 pm, from K. Burkey to E. Lanney | KB000421 | B | | | | | | |
| 770 | E-mail dated January 30, 2006, 5:22 pm, from K. Burkey to C. Prins | KB000422 | B | | | | | | |
| 771 | E-mail dated February 5, 2006, 3:56 pm, from K. Burkey to J. Xu | KB000423 | B | | | | | | |
| 772 | E-mail dated February 6, 2006, 8:59 am, from K. Burkey to S. Butler with attachment | KB000424 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 773 | E-mail dated January 27, 2006, 6:52 am, from K. Burkey to D. Petrounig, G. Kular, underwriting@1rstfunds.com | KB000426 | B | | | | | | |
| 774 | E-mail dated January 27, 2006, 2:10 pm, from K. Burkey to A. Povidailo, underwriting@1rstfunds.com | KB000428 | B | | | | | | |
| 775 | E-mail dated January 30, 2006, 9:01 am, from K. Burkey to C. Prins | KB000431 | B | | | | | | |
| 776 | E-mail dated January 30, 2006, 9:03 am, from K. Burkey to underwriting@1rstfunds.com | KB000432 | B | | | | | | |
| 777 | E-mail dated January 30, 2006, 9:44 am, from K. Burkey to C. Prins | KB000433 | B | | | | | | |
| 778 | E-mail dated January 30, 2006, 10:25 am, from K. Burkey to A. Povidailo, K. Burkey, underwriting@1rstfunds.com | KB000434 | B | | | | | | |
| 779 | E-mail dated January 25, 2006, 11:22 am, from K. Burkey to A. Povidailo, W. Delacruz with attachment | KB000436 | B | | | | | | |
| 780 | E-mail dated January 19, 2006, 9:56 am, from K. Burkey to T. Huffman | KB000460 | B | | | | | | |
| 781 | E-mail dated January 13, 2006, 9:37 am, from K. Burkey to A. Povidailo | KB000461 | B | | | | | | |
| 782 | E-mail dated January 16, 2006, 1:28 pm, from K. Burkey to J. Wiegand | KB000462 | B | | | | | | |
| 783 | E-mail dated January 17, 2006, 8:15 am, from K. Burkey to K. Moss | KB000463 | B | | | | | | |
| 784 | E-mail dated January 17, 2006, 12:38 pm, from K. Burkey to A. Povidailo | KB000464 | B | | | | | | |
| 785 | E-mail dated January 17, 2006, 4:13 pm, from K. Burkey to K. Moss | KB000465 | B | | | | | | |
| 786 | E-mail dated January 18, 2006, 8:04 am, from K. Burkey to C. Prins | KB000466 | B | | | | | | |
| 787 | E-mail dated January 12, 2006, 3:21 pm, from K. Burkey to J. Kruse, K. Singleton, M. Noble | KB000467 | B | | | | | | |
| 788 | E-mail dated January 13, 2006, 4:40 am, from K. Burkey to M. Noble, R. Noble | KB000468 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 789 | E-mail dated January 12, 2006, 1:45 pm, from K. Burkey to A. Povidailo | KB000470 | B | | | | | | |
| 790 | E-mail dated January 5, 2006, 12:17 pm, from K. Burkey to A. Povidailo, underwriting@1rstfunds.com | KB000471 | B | | | | | | |
| 791 | E-mail dated January 5, 2006, 2:40 pm, from K. Burkey to C. Prins | KB000473 | B | | | | | | |
| 792 | E-mail dated January 5, 2006, 8:39 am, from K. Burkey to A. Povidailo, underwriting@1rstfunds.com | KB000475 | B | | | | | | |
| 793 | E-mail dated January 12, 2006, 12:50 pm, from K. Burkey to A. Povidailo | KB000476 | B | | | | | | |
| 794 | E-mail dated January 5, 2006, 8:24 am, from K. Burkey to A. Povidailo | KB000477 | B | | | | | | |
| 795 | E-mail dated January 4, 2006, 1:51 pm, from K. Burkey to A. Povidailo | KB000478 | B | | | | | | |
| 796 | E-mail dated January 5, 2006, 8:05 am, from K. Burkey to underwriting@1rstfunds.com | KB000480 | B | | | | | | |
| 797 | E-mail dated January 4, 2006, 1:33 pm, from K. Burkey to C. Prins with attachment | KB000481 | B | | | | | | |
| 798 | E-mail dated January 4, 2006, 12:03 pm, from K. Burkey to M. Rodriguez | KB000484 | B | | | | | | |
| 799 | E-mail dated January 4, 2006, 10:31 am, from K. Burkey to J. Wiegand with attachment | KB000485 | B | | | | | | |
| 800 | E-mail dated January 4, 2006, 8:04 am, from K. Burkey to C. Prins | KB000488 | B | | | | | | |
| 801 | E-mail dated December 29, 2005, 3:28 pm, from K. Burkey to A. Povidailo, Audrey@1rstfunds.com, D. Talbert | KB000489 | B | | | | | | |
| 802 | E-mail dated December 30, 2005, 7:40 am, from K. Burkey to K. Burkey with attachment | KB000492 | B | | | | | | |
| 803 | E-mail dated January 4, 2006, 7:58 am, from K. Burkey to C. Prins | KB000495 | B | | | | | | |
| 804 | E-mail dated December 29, 2005, 1:51 pm, from K. Burkey to A. Povidailo | KB000496 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 805 | E-mail dated December 29, 2005, 11:12 am, from K. Burkey to A. Povidailo, Audrey@1rstfunds.com, D. Talbert with attachment | KB000497 | B | | | | | | |
| 806 | E-mail dated December 22, 2005, 12:41 pm, from K. Burkey to K. Moss | KB000504 | B | | | | | | |
| 807 | E-mail dated December 20, 2005, 12:23 pm, from K. Burkey to A. Povidailo, underwriting@1rstfunds.com | KB000505 | B | | | | | | |
| 808 | E-mail dated December 21, 2005, 10:25 am, from K. Burkey to underwriting@1rstfunds.com | KB000506 | B | | | | | | |
| 809 | E-mail dated December 22, 2005, 7:33 am, from K. Burkey to C. Prins | KB000507 | B | | | | | | |
| 810 | E-mail dated December 19, 2005, 4:30 pm, from K. Burkey to M. Rodriguez | KB000508 | B | | | | | | |
| 811 | E-mail dated December 19, 2005, 5:32 pm, from K. Burkey to underwriting@1rstfunds.com | KB000509 | B | | | | | | |
| 812 | E-mail dated December 19, 2005, 3:33 pm, from K. Burkey to E. Lanney | KB000510 | B | | | | | | |
| 813 | E-mail dated December 19, 2005, 11:29 am, from K. Burkey to E. Lanney with attachment | KB000511 | B | | | | | | |
| 814 | E-mail dated December 19, 2005, 10:36 am, from K. Burkey to A. Povidailo | KB000513 | B | | | | | | |
| 815 | E-mail dated December 16, 2005, 11:48 am, from K. Burkey to Audrey, underwriting@1rstfunds.com | KB000514 | B | | | | | | |
| 816 | E-mail dated December 19, 2005, 9:24 am, from K. Burkey to M. Rodriguez | KB000515 | B | | | | | | |
| 817 | E-mail dated December 19, 2005, 9:55 am, from K. Burkey to C. Prins | KB000516 | B | | | | | | |
| 818 | E-mail dated December 16, 2005, 9:40 am, from K. Burkey to underwriting@1rstfunds.com | KB000518 | B | | | | | | |
| 819 | E-mail dated December 16, 2005, 9:51 am, from K. Burkey to C. Prins | KB000519 | B | | | | | | |
| 820 | E-mail dated December 16, 2005, 8:23 am, from K. Burkey to underwriting@1rstfunds.com | KB000520 | B | | | | | | |

DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 821 | E-mail dated December 13, 2005, 12:49 pm, from K. Burkey to A. Povidailo with attachment | KB000521 | B | | | | | | |
| 822 | E-mail dated December 13, 2005, 11:29 am, from K. Burkey to C. Prins | KB000528 | B | | | | | | |
| 823 | E-mail dated July 17, 2006, 2:09 pm, from K. Burkey to V. Sinha | KB000530 | B | | | | | | |
| 824 | Meeting Reminder dated July 19, 2006, 6:00 am, from to A. Rose, D. Davis, K. Burkey, P. Hayden | KB000531 | B | | | | | | |
| 825 | E-mail dated July 18, 2006, 12:35 pm, from K. Burkey to J. Blaustein, K. Burkey with attachments | KB000532 | B | | | | | | |
| 826 | E-mail dated July 21, 2006, 11:10 am, from K. Burkey to P. Hayden | KB000538 | B | | | | | | |
| 827 | E-mail dated July 18, 2006, 2:35 pm, from K. Burkey to P. Head | KB000540 | B | | | | | | |
| 828 | E-mail dated July 25, 2006, 8:16 am, from K. Burkey to F. Couch | KB000543 | B | | | | | | |
| 829 | E-mail dated July 21, 2006, 2:17 pm, from K. Burkey to E. Norman, J. Parker with attachment | KB000544 | B | | | | | | |
| 830 | E-mail dated July 27, 2006, 6:48 am, from K. Burkey to M. Rodriguez | KB000548 | B | | | | | | |
| 831 | E-mail dated July 25, 2006, 6:27 am, from K. Burkey to A. Rose, D. Beaufort, D. Davis, P. Hayden | KB000550 | B | | | | | | |
| 832 | E-mail dated July 27, 2006, 7:54 am, from K. Burkey to A. Chu, A. Rose, D. Beaufort, D. Davis, J. Dorfman, K. Achilles, L. Chavez, N. Cuevas, N. Kobaidze, P. Hayden, S. Daniel, T. Sharpe | KB000551 | B | | | | | | |
| 833 | E-mail dated July 27, 2006, 7:19 am, from K. Burkey to V. Sinha | KB000552 | B | | | | | | |
| 834 | E-mail dated July 31, 2006, 2:21 pm, from K. Burkey to A. Balfour | KB000553 | B | | | | | | |
| 835 | E-mail dated August 2, 2006, 8:16 am, from K. Burkey to S. Klein | KB000554 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 836 | E-mail dated August 1, 2006, 12:32 pm, from K. Burkey to M. Garnett | KB000555 | B | | | | | | |
| 837 | E-mail dated August 1, 2006, 9:43 am, from K. Burkey to S. Klein | KB000556 | B | | | | | | |
| 838 | E-mail dated August 2, 2006, 11:28 am, from K. Burkey to F. Couch with attachments | KB000557 | B | | | | | | |
| 839 | E-mail dated August 3, 2006, 12:17 pm, from K. Burkey to A. Chu with attachment | KB000572 | B | | | | | | |
| 840 | E-mail dated August 3, 2006, 8:56 am, from K. Burkey to BuyDomains | KB000574 | B | | | | | | |
| 841 | E-mail dated August 4, 2006, 2:07 pm, from K. Burkey to P. Pistone | KB000575 | B | | | | | | |
| 842 | E-mail dated August 4, 2006, 2:21 pm, from K. Burkey to C. Merry | KB000576 | B | | | | | | |
| 843 | E-mail dated August 4, 2006, 2:36 pm, from K. Burkey to E. Lanney, K. Aronson, K. Kavanagh with attachment | KB000579 | B | | | | | | |
| 844 | E-mail dated August 8, 2006, 7:22 am, from K. Burkey to A. Balfour | KB000581 | B | | | | | | |
| 845 | E-mail dated August 8, 2006, 7:36 am, from K. Burkey to R. Chenault | KB000585 | B | | | | | | |
| 846 | E-mail dated August 7, 2006, 2:16 pm, from K. Burkey to P. Pistone | KB000586 | B | | | | | | |
| 847 | Meeting Agenda and Minutes dated August 7, 2006, 7:50 am, from K. Burkey to V. Sinha | KB000587 | B | | | | | | |
| 848 | E-mail dated August 9, 2006, 7:13 am, from K. Burkey to A. Chu with attachment | KB000589 | B | | | | | | |
| 849 | E-mail dated August 10, 2006, 2:11 pm, from K. Burkey to L. Jones | KB000595 | B | | | | | | |
| 850 | E-mail dated August 10, 2006, 8:10 am, from K. Burkey to P. Pistone | KB000597 | B | | | | | | |
| 851 | E-mail dated August 10, 2006, 6:55 am, from K. Burkey to D. Beaufort, D. Davis, P. Hayden | KB000598 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 852 | E-mail dated August 9, 2006, 12:31 pm, from K. Burkey to yosef@andrewblaustein.com | KB000599 | B | | | | | | |
| 853 | E-mail dated August 9, 2006, 6:59 am, from K. Burkey to T. Sharpe | KB000600 | B | | | | | | |
| 854 | E-mail dated August 9, 2006, 6:55 am, from K. Burkey to J. Wiegand | KB000601 | B | | | | | | |
| 855 | E-mail dated August 9, 2006, 6:40 am, from K. Burkey to D. Beaufort, D. Davis, P. Hayden | KB000602 | B | | | | | | |
| 856 | E-mail dated August 10, 2006, 2:15 pm, from K. Burkey to L. Jones | KB000603 | B | | | | | | |
| 857 | E-mail dated August 10, 2006, 2:28 pm, from K. Burkey to Dahema, M. Garnett | KB000604 | B | | | | | | |
| 858 | E-mail dated August 10, 2006, 2:27 pm, from K. Burkey to M. Hoskins | KB000605 | B | | | | | | |
| 859 | E-mail dated August 11, 2006, 6:55 am, from K. Burkey to P. Head | KB000606 | B | | | | | | |
| 860 | E-mail dated August 11, 2006, 8:10 am, from K. Burkey to R. Machado with attachments | KB000607 | B | | | | | | |
| 861 | E-mail dated August 11, 2006, 8:50 am, from K. Burkey to A. Balfour | KB000624 | B | | | | | | |
| 862 | E-mail dated August 11, 2006, 8:54 am, from K. Burkey to M. Rodriguez with attachment | KB000626 | B | | | | | | |
| 863 | E-mail dated August 15, 2006, 8:06 am, from K. Burkey to A. Chu, A. Rose, H. Asare | KB000644 | B | | | | | | |
| 864 | E-mail dated August 15, 2006, 6:46 am, from K. Burkey to A. Rose | KB000645 | B | | | | | | |
| 865 | E-mail dated August 14, 2006, 10:41 am, from K. Burkey to E. Friedman | KB000646 | B | | | | | | |
| 866 | E-mail dated August 15, 2006, 9:42 am, from K. Burkey to B. Harovas | KB000648 | B | | | | | | |
| 867 | E-mail dated August 15, 2006, 2:05 pm, from K. Burkey to A. Rose, D. Beaufort, D. Davis, P. Hayden | KB000649 | B | | | | | | |

DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 868 | E-mail dated August 15, 2006, 9:49 am, from K. Burkey to A. Povidailo, D. Davis, J. Bennett | KB000650 | B | | | | | | |
| 869 | E-mail dated August 15, 2006, 2:00 pm, from K. Burkey to J. Wiegand with attachment | KB000652 | B | | | | | | |
| 870 | E-mail dated August 16, 2006, 7:25 am, from K. Burkey to J. Wiegand | KB000654 | B | | | | | | |
| 871 | E-mail dated August 16, 2006, 2:38 pm, from K. Burkey to P. Pistone | KB000655 | B | | | | | | |
| 872 | E-mail dated August 17, 2006, 2:12 pm, from K. Burkey to M. Rodriguez | KB000656 | B | | | | | | |
| 873 | E-mail dated August 17, 2006, 2:31 pm, from K. Burkey to J. Wiegand with attachment | KB000658 | B | | | | | | |
| 874 | E-mail dated August 22, 2006, 9:37 am, from K. Burkey to E. Blaustein | KB000664 | B | | | | | | |
| 875 | E-mail dated August 22, 2006, 9:37 am, from K. Burkey to I. Skrepek | KB000665 | B | | | | | | |
| 876 | E-mail dated August 22, 2006, 9:43 am, from K. Burkey to J. Wiegand, M. McCue with attachment | KB000667 | B | | | | | | |
| 877 | E-mail dated August 22, 2006, 12:00 pm, from K. Burkey to I. Skrepek | KB000671 | B | | | | | | |
| 878 | E-mail dated August 22, 2006, 12:09 pm, from K. Burkey to B. McNally, J. Wiegand with attachment | KB000674 | B | | | | | | |
| 879 | E-mail dated August 22, 2006, 2:07 pm, from K. Burkey to I. Skrepek | KB000677 | B | | | | | | |
| 880 | E-mail dated August 22, 2006, 2:31 pm, from K. Burkey to A. Rose | KB000678 | B | | | | | | |
| 881 | E-mail dated August 22, 2006, 2:34 pm, from K. Burkey to L. Jones with attachment | KB000679 | B | | | | | | |
| 882 | E-mail dated August 23, 2006, 2:34 pm, from K. Burkey to E. Blaustein | KB000686 | B | | | | | | |
| 883 | E-mail dated August 23, 2006, 1:59 pm, from K. Burkey to P. Pistone | KB000687 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 884 | E-mail dated August 23, 2006, 1:53 pm, from K. Burkey to E. Blaustein | KB000688 | B | | | | | | |
| 885 | E-mail dated August 23, 2006, 12:59 pm, from K. Burkey to V. Sinha | KB000689 | B | | | | | | |
| 886 | E-mail dated August 24, 2006, 6:42 am, from K. Burkey to A. Rose | KB000690 | B | | | | | | |
| 887 | E-mail dated August 24, 2006, 8:00 am, from K. Burkey to T. Della Badia with attachments | KB000691 | B | | | | | | |
| 888 | E-mail dated August 24, 2006, 10:59 am, from K. Burkey to A. Rose | KB000708 | B | | | | | | |
| 889 | E-mail dated August 25, 2006, 7:41 am, from K. Burkey to L. Jones with attachment | KB000710 | B | | | | | | |
| 890 | E-mail dated August 25, 2006, 6:58 am, from K. Burkey to Heather@merchantadvisors.com | KB000712 | B | | | | | | |
| 891 | E-mail dated August 24, 2006, 1:38 pm, from K. Burkey to S. Klein | KB000713 | B | | | | | | |
| 892 | E-mail dated August 24, 2006, 1:19 pm, from K. Burkey to J. Wiegand with attachment | KB000714 | B | | | | | | |
| 893 | E-mail dated August 25, 2006, 11:25 am, from K. Burkey to D. Beaufort | KB000716 | B | | | | | | |
| 894 | E-mail dated August 25, 2006, 11:46 am, from K. Burkey to M. Rodriguez with attachment | KB000717 | B | | | | | | |
| 895 | E-mail dated August 25, 2006, 1:28 am, from K. Burkey to P. Pistone | KB000719 | B | | | | | | |
| 896 | E-mail dated August 28, 2006, 9:26 am, from K. Burkey to A. Chu with attachment | KB000721 | B | | | | | | |
| 897 | E-mail dated August 28, 2006, 11:46 am, from K. Burkey to J. Wiegand, john@1rstfunds.com | KB000728 | B | | | | | | |
| 898 | E-mail dated August 28, 2006, 11:18 am, from K. Burkey to E. Gabay | KB000729 | B | | | | | | |
| 899 | E-mail dated August 29, 2006, 9:21 am, from K. Burkey to J. Olivas | KB000731 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 900 | E-mail dated August 29, 2006, 9:23 am, from K. Burkey to K. Burkey | KB000734 | B | | | | | | |
| 901 | E-mail dated August 29, 2006, 8:36 am, from K. Burkey to J. Wiegand | KB000736 | B | | | | | | |
| 902 | E-mail dated August 29, 2006, 8:28 am, from K. Burkey to J. Wiegand | KB000737 | B | | | | | | |
| 903 | E-mail dated August 29, 2006, 8:29 am, from K. Burkey to J. Wiegand | KB000738 | B | | | | | | |
| 904 | E-mail dated August 29, 2006, 8:29 am, from K. Burkey to J. Wiegand | KB000739 | B | | | | | | |
| 905 | E-mail dated August 29, 2006, 8:19 am, from K. Burkey to A. Rose | KB000740 | B | | | | | | |
| 906 | E-mail dated August 29, 2006, 11:49 am, from K. Burkey to D. Zietz | KB000741 | B | | | | | | |
| 907 | E-mail dated August 29, 2006, 12:13 pm, from K. Burkey to C. Shook | KB000743 | B | | | | | | |
| 908 | E-mail dated August 29, 2006, 1:45 pm, from K. Burkey to A. Balfour, J. Larry | KB000746 | B | | | | | | |
| 909 | E-mail dated August 29, 2006, 2:15 pm, from K. Burkey to S. Bradley, S. Jambrad with attachments | KB000747 | B | | | | | | |
| 910 | E-mail dated August 30, 2006, 6:16 am, from K. Burkey to C. Shook | KB000752 | B | | | | | | |
| 911 | E-mail dated August 30, 2006, 6:27 am, from K. Burkey to C. Shook, J. Wiegand | KB000755 | B | | | | | | |
| 912 | E-mail dated August 30, 2006, 7:19 am, from K. Burkey to J. Wiegand with attachment | KB000756 | B | | | | | | |
| 913 | E-mail dated August 30, 2006, 8:05 am, from K. Burkey to J. Wiegand | KB000764 | B | | | | | | |
| 914 | E-mail dated August 30, 2006, 9:18 am, from K. Burkey to J. Wiegand | KB000765 | B | | | | | | |
| 915 | E-mail dated August 30, 2006, 9:11 am, from K. Burkey to J. Wiegand | KB000767 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 916 | E-mail dated August 30, 2006, 12:03 pm, from K. Burkey to J. Wiegand, john@1rstfunds.com | KB000768 | B | | | | | | |
| 917 | E-mail dated August 30, 2006, 2:07 pm, from K. Burkey to P. Pistone | KB000769 | B | | | | | | |
| 918 | E-mail dated August 31, 2006, 2:24 pm, from K. Burkey to P. Pistone | KB000770 | B | | | | | | |
| 919 | E-mail dated August 31, 2006, 11:47 am, from K. Burkey to J. Wiegand | KB000771 | B | | | | | | |
| 920 | E-mail dated August 31, 2006, 11:23 am, from K. Burkey to J. Wiegand, john@1rstfunds.com | KB000772 | B | | | | | | |
| 921 | E-mail dated August 31, 2006, 10:14 am, from K. Burkey to Sb229@aol.com | KB000773 | B | | | | | | |
| 922 | E-mail dated August 31, 2006, 7:18 am, from K. Burkey to D. Beaufort | KB000774 | B | | | | | | |
| 923 | E-mail dated August 31, 2006, 6:56 am, from K. Burkey to J. Wiegand, john@1rstfunds.com | KB000775 | B | | | | | | |
| 924 | Meeting Reminder dated September 1, 2006, 7:00 am, from P. Pistone to A. Chu, H. Asare, P. Pistone | KB000776 | B | | | | | | |
| 925 | E-mail dated August 31, 2006, 3:00 pm, from K. Burkey to K. Burkey | KB000777 | B | | | | | | |
| 926 | E-mail dated September 1, 2006, 6:11 am, from K. Burkey to J. Wiegand, john@1rstfunds.com | KB000793 | B | | | | | | |
| 927 | E-mail dated September 1, 2006, 9:17 am, from K. Burkey to J. Wiegand with attachment | KB000794 | B | | | | | | |
| 928 | E-mail dated September 1, 2006, 11:59 am, from K. Burkey to julies@powerpay.biz with attachment | KB000799 | B | | | | | | |
| 929 | E-mail dated September 1, 2006, 12:02 am, from K. Burkey to john@1rstfunds.com, S. Zietz | KB000802 | B | | | | | | |
| 930 | E-mail dated September 1, 2006, 12:35 pm, from K. Burkey to E. Norman | KB000803 | B | | | | | | |
| 931 | E-mail dated September 1, 2006, 12:43 pm, from K. Burkey to J. Wiegand | KB000805 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 932 | E-mail dated September 1, 2006, 12:55 pm, from K. Burkey to J. Wiegand, S. Zietz | KB000806 | B | | | | | | |
| 933 | E-mail dated September 1, 2006, , from K. Burkey to D. Zietz, S. Zietz | KB000809 | B | | | | | | |
| 934 | E-mail dated September 1, 2006, 1:45 pm, from K. Burkey to Bill@merchantadvisors.com, Ken | KB000810 | B | | | | | | |
| 935 | E-mail dated September 1, 2006, 3:00 pm, from K. Burkey to J. Smith | KB000813 | B | | | | | | |
| 936 | E-mail dated September 6, 2006, 6:43 am, from K. Burkey to A. Rose | KB000815 | B | | | | | | |
| 937 | E-mail dated September 6, 2006, 7:47 am, from K. Burkey to A. Rose with attachments | KB000816 | B | | | | | | |
| 938 | E-mail dated September 6, 2006, 7:47 am, from K. Burkey to A. Rose | KB000836 | B | | | | | | |
| 939 | E-mail dated September 6, 2006, 10:14 am, from K. Burkey to E. Blaustein | KB000837 | B | | | | | | |
| 940 | E-mail dated September 6, 2006, 1:23 pm, from K. Burkey to P. Hayden | KB000840 | B | | | | | | |
| 941 | E-mail dated September 6, 2006, 1:51 pm, from K. Burkey to M. Boudette | KB000841 | B | | | | | | |
| 942 | E-mail dated September 6, 2006, 2:06 pm, from K. Burkey to J. Sussman with attachments | KB000844 | B | | | | | | |
| 943 | E-mail dated September 7, 2006, 6:27 am, from K. Burkey to R. Machado | KB000851 | B | | | | | | |
| 944 | E-mail dated September 7, 2006, 7:20 am, from K. Burkey to J. Olivas | KB000853 | B | | | | | | |
| 945 | E-mail dated September 7, 2006, 7:18 am, from K. Burkey to A. Rose | KB000854 | B | | | | | | |
| 946 | E-mail dated September 7, 2006, 7:25 am, from K. Burkey to S. Klein | KB000857 | B | | | | | | |
| 947 | E-mail dated September 7, 2006, 7:57 am, from K. Burkey to E. Blaustein | KB000859 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 948 | E-mail dated September 7, 2006, 7:54 am, from K. Burkey to A. Balfour | KB000860 | B | | | | | | |
| 949 | E-mail dated September 7, 2006, 8:18 am, from K. Burkey to J. Smith | KB000861 | B | | | | | | |
| 950 | E-mail dated September 7, 2006, 8:19 am, from K. Burkey to A. Chu, H. Asare, Y. Aldrich | KB000863 | B | | | | | | |
| 951 | E-mail dated September 7, 2006, 8:33 am, from K. Burkey to A. Rose | KB000864 | B | | | | | | |
| 952 | E-mail dated September 7, 2006, 12:49 pm, from K. Burkey to E. Blaustein | KB000866 | B | | | | | | |
| 953 | E-mail dated September 7, 2006, 12:28 pm, from K. Burkey to J. Sierra, J. Wiegand | KB000867 | B | | | | | | |
| 954 | E-mail dated September 7, 2006, 10:26 am, from K. Burkey to A. Chu | KB000868 | B | | | | | | |
| 955 | E-mail dated September 7, 2006, 12:57 pm, from K. Burkey to A. Rose | KB000869 | B | | | | | | |
| 956 | E-mail dated September 7, 2006, 1:00 pm, from K. Burkey to J. Sierra, J. Wiegand | KB000870 | B | | | | | | |
| 957 | E-mail dated September 7, 2006, 1:14 pm, from K. Burkey to D. Zietz | KB000871 | B | | | | | | |
| 958 | E-mail dated September 7, 2006, 1:55 pm, from K. Burkey to J. Wiegand | KB000872 | B | | | | | | |
| 959 | E-mail dated September 7, 2006, 3:00 pm, from K. Burkey to J. Olivas | KB000873 | B | | | | | | |
| 960 | E-mail dated September 7, 2006, 3:08 pm, from K. Burkey to B. McNally, J. Wiegand with attachment | KB000875 | B | | | | | | |
| 961 | E-mail dated September 8, 2006, 6:25 am, from K. Burkey to A. Chu | KB000879 | B | | | | | | |
| 962 | Meeting Reminder dated September 8, 2006, 6:30 am, to A. Rose, D. Beaufort, D. Davis, P. Hayden | KB000880 | B | | | | | | |
| 963 | E-mail dated September 8, 2006, 6:47 am, from K. Burkey to A. Chu, H. Asare | KB000881 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 964 | E-mail dated September 8, 2006, 9:44 am, from K. Burkey to D. Beaufort | KB000882 | B | | | | | | |
| 965 | E-mail dated October 6, 2006, 9:33 am, from K. Burkey to J. Yang | KB000883 | B | | | | | | |
| 966 | E-mail dated October 6, 2006, 9:31 am, from K. Burkey to J. Yang | KB000884 | B | | | | | | |
| 967 | E-mail dated October 6, 2006, 10:46 am, from K. Burkey to J. Yang | KB000885 | B | | | | | | |
| 968 | E-mail dated July 19, 2006, 7:42 am, from P. Pistone to K. Burkey | KB000886 | B | | | | | | |
| 969 | E-mail dated July 19, 2006, 7:10 am, from P. Pistone to K. Burkey | KB000887 | B | | | | | | |
| 970 | E-mail dated July 19, 2006, 4:03 am, from P. Pistone to K. Burkey | KB000889 | B | | | | | | |
| 971 | E-mail dated July 19, 2006, 1:17 pm, from A. Rose to Amy@merchantadvisors.com, Heather@merchantadvisors.com, K. Burkey with attachment | KB000890 | B | | | | | | |
| 972 | E-mail dated July 19, 2006, 4:06 pm, from J. Gordon to G. Rimac, G. Rutledge | KB000893 | B | | | | | | |
| 973 | E-mail dated July 20, 2006, 11:24 am, from J. Gordon to G. Rimac, G. Rutledge | KB000895 | B | | | | | | |
| 974 | E-mail dated July 24, 2006, 1:58 am, from vaibhav@1rstfunds.com to vaibhav with attachments | KB000896 | B | | | | | | |
| 975 | E-mail dated July 21, 2006, 3:52 pm, from Mail System Internal Data to | KB000909 | B | | | | | | |
| 976 | E-mail dated July 24, 2006, 12:11 pm, from T. Rueter to K. Burkey | KB000910 | B | | | | | | |
| 977 | E-mail dated July 25, 2006, 7:57 am, from F. Couch to K. Burkey | KB000911 | B | | | | | | |
| 978 | E-mail dated July 25, 2006, 7:57 am, from F. Couch to K. Burkey with attachment | KB000912 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 979 | E-mail dated July 28, 2006, 3:28 pm, from buydomains@bellsouth.net to William@UBCPS.com | KB000927 | B | | | | | | |
| 980 | E-mail dated July 28, 2006, 11:03 am, from buydomains@bellsouth.net to jim@UBCPS.com | KB000929 | B | | | | | | |
| 981 | E-mail dated July 28, 2006, 5:05 am, from P. Pistone to K. Burkey | KB000930 | B | | | | | | |
| 982 | E-mail dated July 25, 2006, 12:28 pm, from E. Friedman to K. Burkey | KB000931 | B | | | | | | |
| 983 | E-mail dated July 31, 2006, 8:23 am, from L. Jones to K. Burkey with attachment | KB000932 | B | | | | | | |
| 984 | E-mail dated August 1, 2006, 12:02 pm, from R. Stanford to K. Burkey | KB000940 | B | | | | | | |
| 985 | E-mail dated August 1, 2006, 7:21 am, from J. Wiegand to K. Burkey | KB000942 | B | | | | | | |
| 986 | E-mail dated July 31, 2006, 1:55 pm, from P. Pistone to K. Burkey | KB000943 | B | | | | | | |
| 987 | E-mail dated July 31, 2006, 10:53 am, from FastTracker@1rstfunds.com to K. Burkey | KB000944 | B | | | | | | |
| 988 | E-mail dated August 1, 2006, 1:24 pm, from M. Hoskins to K. Burkey with attachment | KB000945 | B | | | | | | |
| 989 | E-mail dated August 1, 2006, 3:33 pm, from S. Klein to K. Burkey | KB000952 | B | | | | | | |
| 990 | E-mail dated August 2, 2006, 8:56 am, from J. Xu to ACIES_Commission.Group@1rstfunds.com with attachment | KB000960 | B | | | | | | |
| 991 | E-mail dated August 9, 2006, 1:14 pm, from Y. Polakoff to K. Burkey | KB000962 | B | | | | | | |
| 992 | E-mail dated August 8, 2006, 4:24 pm, from P. Pistone to K. Burkey | KB000963 | B | | | | | | |
| 993 | E-mail dated August 8, 2006, 9:38 am, from J. Quackenbush to IRNList | KB000964 | B | | | | | | |
| 994 | E-mail dated August 8, 2006, 7:30 am, from R. Chenault to K. Burkey | KB000965 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 995 | E-mail dated August 7, 2006, 2:21 pm, from P. Pistone to K. Burkey | KB000966 | B | | | | | | |
| 996 | E-mail dated August 7, 2006, 5:01 am, from P. Pistone to K. Burkey | KB000967 | B | | | | | | |
| 997 | E-mail dated August 4, 2006, 3:09 pm, from E. Blaustein to K. Burkey | KB000968 | B | | | | | | |
| 998 | E-mail dated August 3, 2006, 10:42 am, from P. Head to Alex P, Diane, J. Bennett, Linda, M. Graitson, Oleg, Paul, Tami | KB000969 | B | | | | | | |
| 999 | E-mail dated August 3, 2006, 8:46 am, from buydomains@bellsouth.net to K. Burkey | KB000970 | B | | | | | | |
| 1000 | E-mail dated August 3, 2006, 6:29 am, from P. Pistone to V. Sinha | KB000971 | B | | | | | | |
| 1001 | E-mail dated August 2, 2006, 2:55 pm, from M. Hoskins to K. Burkey | KB000972 | B | | | | | | |
| 1002 | E-mail dated August 2, 2006, 1:50 pm, from M. Hoskins to K. Burkey | KB000973 | B | | | | | | |
| 1003 | E-mail dated August 10, 2006, 8:21 am, from L. Jones to K. Burkey | KB000974 | B | | | | | | |
| 1004 | E-mail dated August 10, 2006, 8:11 am, from P. Pistone to K. Burkey | KB000975 | B | | | | | | |
| 1005 | E-mail dated August 10, 2006, 2:06 pm, from P. Pistone to K. Burkey | KB000976 | B | | | | | | |
| 1006 | E-mail dated August 11, 2006, 8:27 am, from J. Piggee to B. Akright | KB000977 | B | | | | | | |
| 1007 | E-mail dated August 11, 2006, 8:43 am, from A. Balfour to K. Burkey | KB000979 | B | | | | | | |
| 1008 | E-mail dated August 14, 2006, 10:38 am, from E. Friedman to K. Burkey | KB000981 | B | | | | | | |
| 1009 | E-mail dated August 11, 2006, 12:39 pm, from A. Balfour to K. Burkey | KB000982 | B | | | | | | |
| 1010 | E-mail dated August 15, 2006, 6:45 am, from A. Rose to K. Burkey | KB000984 | B | | | | | | |

*(Rev. 2.9.05)*

DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1011 | E-mail dated August 15, 2006, 9:23 am, from D. Vegh to K. Burkey | KB000985 | B | | | | | | |
| 1012 | E-mail dated August 17, 2006, 5:34 am, from P. Pistone to E. Blaustein | KB000987 | B | | | | | | |
| 1013 | E-mail dated August 16, 2006, 9:02 am, from P. Pistone to K. Burkey | KB000988 | B | | | | | | |
| 1014 | E-mail dated August 17, 2006, 9:11 am, from N. Goens to A. Chu, D. Beaufort, E. Norman, J. Parker | KB000989 | B | | | | | | |
| 1015 | E-mail dated August 22, 2006, 9:27 am, from J. Wiegand to K. Burkey | KB000991 | B | | | | | | |
| 1016 | E-mail dated August 11, 2006, 6:32 am, from M. McCue to J. Wiegand | KB000992 | B | | | | | | |
| 1017 | E-mail dated August 22, 2006, 9:56 am, from M. Rodriguez to K. Burkey | KB000994 | B | | | | | | |
| 1018 | E-mail dated August 22, 2006, 1:10 pm, from A. Rose to K. Burkey | KB000996 | B | | | | | | |
| 1019 | E-mail dated August 23, 2006, 1:08 pm, from V. Sinha to K. Burkey | KB000997 | B | | | | | | |
| 1020 | E-mail dated August 23, 2006, 12:35 pm, from V. Sinha to K. Burkey | KB000998 | B | | | | | | |
| 1021 | E-mail dated August 22, 2006, 3:22 pm, from K. Burkey to K. Burkey | KB000999 | B | | | | | | |
| 1022 | E-mail dated August 22, 2006, 2:23 pm, from M. Rodriguez to K. Burkey, P. Pistone | KB001000 | B | | | | | | |
| 1023 | E-mail dated August 23, 2006, 2:17 pm, from P. Pistone to K. Burkey | KB001001 | B | | | | | | |
| 1024 | E-mail dated August 23, 2006, 1:55 pm, from E. Blaustein to K. Burkey | KB001002 | B | | | | | | |
| 1025 | E-mail dated August 24, 2006, 4:29 pm, from P. Pistone to K. Burkey | KB001003 | B | | | | | | |
| 1026 | E-mail dated August 24, 2006, 9:02 am, from P. Head to K. Burkey | KB001005 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | E-mail dated August 24, 2006, 12:31 pm, from A. Rose to K. Burkey | KB001006 | B | | | | | | |
| 1028 | E-mail dated August 24, 2006, 0:00 pm, from D. Zietz to K. Burkey | KB001008 | B | | | | | | |
| 1029 | E-mail dated August 25, 2006, 11:19 am, from D. Zietz to K. Burkey | KB001010 | B | | | | | | |
| 1030 | E-mail dated August 25, 2006, 3:26 am, from P. Pistone to D. Talbert, K. Burkey | KB001012 | B | | | | | | |
| 1031 | E-mail dated August 25, 2006, 12:43 pm, from M. Rodriguez to A. Chu, A. Rose, D. Beaufort, D. Davis, D. Talbert, E. Mendez, E. Norman, H. Asare, J. Parker, J. Sierra, K. Achilles, L. Woods, N. Cuevas, N. Kobaidze, N. Rana, P. Hayden, P. Pistone, S. Chin, S. Daniel, Tiffany | KB001013 | B | | | | | | |
| 1032 | E-mail dated August 25, 2006, 1:48 pm, from J. Wiegand to K. Burkey | KB001014 | B | | | | | | |
| 1033 | E-mail dated August 28, 2006, 11:30 am, from E. Gabay to K. Burkey | KB001015 | B | | | | | | |
| 1034 | E-mail dated August 25, 2006, 10:46 pm, from K. Burkey to K. Burkey | KB001017 | B | | | | | | |
| 1035 | E-mail dated August 29, 2006, 3:18 pm, from C. Shook to K. Burkey | KB001018 | B | | | | | | |
| 1036 | E-mail dated August 29, 2006, 3:31 pm, from C. Shook to J. Wiegand, K. Burkey with attachment | KB001020 | B | | | | | | |
| 1037 | E-mail dated August 30, 2006, 10:22 am, from D. Crooks to K. Burkey | KB001032 | B | | | | | | |
| 1038 | E-mail dated August 30, 2006, 9:59 am, from H. Asare to K. Burkey | KB001034 | B | | | | | | |
| 1039 | E-mail dated August 30, 2006, 2:09 pm, from P. Pistone to K. Burkey | KB001035 | B | | | | | | |
| 1040 | Meeting Reminder dated August 31, 2006, 4:32 am, from P. Pistone to K. Burkey | KB001036 | B | | | | | | |
| 1041 | Meeting Reminder dated August 30, 2006, 2:31 pm, from A. Chu to K. Burkey | KB001037 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1042 | E-mail dated August 31, 2006, 6:07 am, from K. Reilly to K. Burkey | KB001038 | B | | | | | | |
| 1043 | E-mail dated August 31, 2006, 4:47 pm, from jessica@vericommcorp.com to K. Burkey | KB001039 | B | | | | | | |
| 1044 | E-mail dated September 1, 2006, 8:58 am, from A. Panopoulos to A. Chu, E. Norman, H. Asare, J. Parker, Julennkys.Sierra@1rstfunds.com, S. Buckley with attachment | KB001040 | B | | | | | | |
| 1045 | E-mail dated September 5, 2006, 7:41 am, from M. Boudette to A. Rose, K. Burkey | KB001044 | B | | | | | | |
| 1046 | E-mail dated September 5, 2006, 11:43 am, from M. Boudette to K. Burkey | KB001045 | B | | | | | | |
| 1047 | E-mail dated September 5, 2006, 10:55 am, from K. Burkey to H. McCurdy, K. Burkey, K. Reilly | KB001048 | B | | | | | | |
| 1048 | E-mail dated September 5, 2006, 12:17 pm, from P. Pistone to K. Burkey | KB001051 | B | | | | | | |
| 1049 | E-mail dated September 5, 2005, 1:43 pm, from D. Talbert to K. Burkey, P. Pistone | KB001052 | B | | | | | | |
| 1050 | E-mail dated September 6, 2006, 11:17 am, from M. Boudette to K. Burkey | KB001053 | B | | | | | | |
| 1051 | E-mail dated September 6, 2006, 11:34 am, from H. McCurdy to A. Rose | KB001056 | B | | | | | | |
| 1052 | E-mail dated September 7, 2006, 6:19 am, from B. McNally to J. Wiegand with attachment | KB001057 | B | | | | | | |
| 1053 | E-mail dated September 7, 2006, 10:38 am, from P. Pistone to K. Burkey | KB001061 | B | | | | | | |
| 1054 | E-mail dated September 7, 2006, 7:28 am, from L. Coleman to A. Rose, K. Burkey | KB001062 | B | | | | | | |
| 1055 | E-mail dated September 7, 2006, 2:00 pm, from J. Olivas to A. Chu, K. Burkey | KB001063 | B | | | | | | |
| 1056 | Meeting Reminder dated September 8, 2006, 6:17 am, from D. Davis to K. Burkey | KB001064 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | E-mail dated September 8, 2006, 6:34 am, from D. Walker to A. Chu, H. Asare, Jennifer, Julian, K. Burkey, Steve | KB001065 | B | | | | | | |
| 1058 | E-mail dated September 8, 2006, 6:37 am, from ACA@terminalexchange.com to A. Rose, K. Burkey | KB001066 | B | | | | | | |
| 1059 | E-mail dated September 8, 2006, 7:49 am, from J. Xu to IRN_Commission.Group@1rstfunds.com | KB001067 | B | | | | | | |
| 1060 | E-mail dated September 8, 2006, 9:05 am, from S. Klein to K. Burkey | KB001069 | B | | | | | | |
| 1061 | E-mail dated May 25, 2006, 1:10 pm, from K. Burkey to L. Cruz | AC000001 | B | | | | | | |
| 1062 | E-mail dated September 27, 2006, 11:57 am, from A. Kopelman to A. Chu | AC000002 | B | | | | | | |
| 1063 | E-mail dated September 12, 2006, 8:19 am, from H. Asare to A. Chu, P. Hayden | AC000003 | B | | | | | | |
| 1064 | E-mail dated September 5, 2006, 7:48 am, from A. Rose to A. Chu, H. Asare | AC000005 | B | | | | | | |
| 1065 | E-mail dated August 4, 2006, 1:28 pm, from K. Burkey to A. Chu | AC000006 | B | | | | | | |
| 1066 | E-mail dated August 4, 2006, 5:40 am, from K. Burkey to A. Chu | AC000007 | B | | | | | | |
| 1067 | E-mail dated August 2, 2006, 6:25 am, from K. Burkey to A. Chu | AC000010 | B | | | | | | |
| 1068 | E-mail dated July 24, 2006, 1:58 pm, from V. Sinha to V. Sinha | AC000012 | B | | | | | | |
| 1069 | E-mail dated May 25, 2006, 1:17 pm, from K. Burkey to E. Lanney | AC000013 | B | | | | | | |
| 1070 | E-mail dated October 4, 2006, 6:42 am, from K. Burkey to A. Chu, D. Talbert, J. Yang | AC000014 | B | | | | | | |
| 1071 | E-mail dated October 13, 2006, 8:13 am, from do-not-reply@vitalps.com to A. Chu | AC000015 | B | | | | | | |
| 1072 | E-mail dated October 12, 2006, 11:03 am, from J. Schultz to A. Chu | AC000016 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1073 | E-mail dated October 4, 2006, 9:35 am, from D. Walker to A. Chu, E. Norman, H. Asare, J. Parker, J. Williams, K. Burkey, P. Edgar-Dooley, S. Buckley | AC000021 | B | | | | | | |
| 1074 | E-mail dated October 26, 2006, 8:01 am, from R. Blesofsky to A. Chu | AC000022 | B | | | | | | |
| 1075 | E-mail dated October 23, 2006, 8:08 am, from E. Mendez to A. Chu, H. Asare | AC000023 | B | | | | | | |
| 1076 | E-mail dated October 16, 2006, 1:21 pm, from H. Asare to A. Chu, E. Mendez, J. Xu, J. Yang, P am, Steve | AC000024 | B | | | | | | |
| 1077 | E-mail dated October 26, 2006, 1:17 pm, from M. Rodriguez to A. Chu, A. Rose, D. Beaufort, D. Davis, E. Mendez, E. Norman, H. Asare, J. Chong, J. Dorfman, J. Parker, J. Yang, K. Achilles, K. Chung, L. Chavez, N. Cuevas, N. Kobaidze, N. Rana, P. Edgar-Dooley, P. Hayden, R. Gabriel, S. Chin, S. Daniel, T. Montgomery, T. Sharpe, Y. Aldrich with attachments | AC000025 | B | | | | | | |
| 1078 | E-mail dated October 26, 2006, 12:56 pm, from J. Yang to A. Chu with attachment | AC000029 | B | | | | | | |
| 1079 | E-mail dated November 2, 2006, 10:34 am, from P. Hayden to A. Chu with attachment | AC000032 | B | | | | | | |
| 1080 | E-mail dated November 9, 2006, 12:30 pm, from J. Parker to A. Chu | AC000053 | B | | | | | | |
| 1081 | E-mail dated November 13, 2006, 8:30 am, from R. Blesofsky to L. Brennan | AC000054 | B | | | | | | |
| 1082 | E-mail dated November 9, 2006, 12:30 pm, from E. Norman to A. Chu | AC000057 | B | | | | | | |
| 1083 | E-mail dated November 14, 2006, 8:38 am, from E. Lanney to First Funds (Payback) | AC000058 | B | | | | | | |
| 1084 | E-mail dated November 22, 2006, 7:44 am, from J. Parker to A. Chu | AC000059 | B | | | | | | |
| 1085 | E-mail dated November 27, 2006, 5:36 am, from J. Smith to A. Chu, E. Mendez, H. Asare | AC000060 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1086 | E-mail dated November 22, 2006, 2:43 pm, from S. Saka to A. Chu, E. Norman, H. Asare, J. Parker, J. Yang, P. Edgar-Dooley, William | AC000061 | B | | | | | | |
| 1087 | E-mail dated November 27, 2006, 7:45 am, from N. Belliveau to A. Chu, E. Mendez, H. Asare, J. Parker | AC000062 | B | | | | | | |
| 1088 | E-mail dated November 27, 2006, 8:51 am, from M. Rodriguez to A. Balidemic, A. Chu, A. Rose, C. Delos Santos, D. Beaufort, D. Davis, D. Lichtman, D. Talbert, E. Mendez, E. Norman, E. Wieder, H. Asare, J. Chong, J. Dorfman, J. Parker, K. Achilles, K. Chung, L. Chavez, M. Kaplan, M. Sanchez, M. Schwartz, M. Thomas, N. Boca-John, N. Cuevas, N. Kobaidze, N. Rana, P. Edgar-Dooley, P. Hayden, R. Gabriel, S. Buono, S. Chin, S. Daniel, T. Montgomery, W. Gomez, Y. Aldrich with attachment | AC000063 | B | | | | | | |
| 1089 | E-mail dated November 27, 2006, 1:10 pm, from J. Yang to A. Chu | AC000066 | B | | | | | | |
| 1090 | E-mail dated November 28, 2006, 7:33 am, from R. Kamensky to P. Hayden with attachment | AC000067 | B | | | | | | |
| 1091 | E-mail dated November 28, 2006, 10:33 am, from T. Kats to A. Chu, D. Beaufort, E. Norman | AC000076 | B | | | | | | |
| 1092 | E-mail dated November 28, 2006, 7:47 am, from E. Lanney to First Funds (Payback) | AC000077 | B | | | | | | |
| 1093 | E-mail dated November 28, 2006, 7:55 am, from D. Crooks to E. Mendez with attachment | AC000079 | B | | | | | | |
| 1094 | E-mail dated September 20, 2006, 11:08 am, from A. Chu to H. Asare, M. Hanna | AC000082 | B | | | | | | |
| 1095 | E-mail dated September 18, 2006, 1:53 pm, from A. Chu to L. Cruz, P. Hayden | AC000084 | B | | | | | | |
| 1096 | E-mail dated September 28, 2006, 10:13 am, from A. Chu to K. Aronson, K. Kavanagh | AC000085 | B | | | | | | |
| 1097 | E-mail dated September 22, 2006, 6:57 am, from A. Chu to A. Rose | AC000086 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1098 | E-mail dated September 21, 2006, 7:34 am, from A. Chu to E. Lanney | AC000088 | B | | | | | | |
| 1099 | E-mail dated October 13, 2006, 8:28 am, from A. Chu to E. Blaustein | AC000089 | B | | | | | | |
| 1100 | E-mail dated October 13, 2006, 7:36 am, from A. Chu to A. Rose, E. Mendez, H. Asare | AC000090 | B | | | | | | |
| 1101 | E-mail dated October 12, 2006, 1:55 pm, from A. Chu to J. Yang | AC000095 | B | | | | | | |
| 1102 | E-mail dated October 11, 2006, 12:49 pm, from A. Chu to A. Rose | AC000097 | B | | | | | | |
| 1103 | E-mail dated October 11, 2006, 12:39 pm, from A. Chu to A. Rose | AC000099 | B | | | | | | |
| 1104 | E-mail dated October 10, 2006, 12:09 pm, from A. Chu to E. Blaustein | AC000100 | B | | | | | | |
| 1105 | E-mail dated October 6, 2006, 7:07 am, from A. Chu to J. Yang | AC000101 | B | | | | | | |
| 1106 | Wire Request Form dated October 19, 2006, Show Me Photography | AC000103 | B | | | | | | |
| 1107 | Wire Request Form dated October 19, 2006, Acute Events & Catering LLC | AC000105 | B | | | | | | |
| 1108 | Wire Request Form dated October 19, 2006, Whats for Dinner? Johnny's | AC000107 | B | | | | | | |
| 1109 | Wire Request Form dated October 19, 2006, The Grill | AC000109 | B | | | | | | |
| 1110 | Wire Request Form dated October 19, 2006, Clingman Ave. Coffee and Catering Co. | AC000111 | B | | | | | | |
| 1111 | Wire Request Form dated October 19, 2006, Belga Corp. | AC000113 | B | | | | | | |
| 1112 | Wire Request Form dated October 19, 2006, CJ's Pub | AC000115 | B | | | | | | |
| 1113 | Wire Request Form dated October 19, 2006, J&J Refrigeration Co., Inc. | AC000117 | B | | | | | | |
| 1114 | Wire Request Form dated October 19, 2006, JRJW Pizza - Dominos | AC000119 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1115 | Wire Request Form dated October 19, 2006, JMCL Computer Inc. | AC000121 | B | | | | | | |
| 1116 | Wire Request Form dated October 19, 2006, Big Giant Financial Srv. dba Big Giant Muffler Center | AC000123 | B | | | | | | |
| 1117 | Wire Request Form dated October 19, 2006, Weidner's Floor Covering Inc. | AC000125 | B | | | | | | |
| 1118 | Wire Request Form dated October 19, 2006, Town & Country Hair Designs | AC000127 | B | | | | | | |
| 1119 | Wire Request Form dated October 19, 2006, Himanshu Inc. dba India Sweets & Spices | AC000129 | B | | | | | | |
| 1120 | Wire Request Form dated October 19, 2006, Portratin Pros at Martin Square | AC000131 | B | | | | | | |
| 1121 | Wire Request Form dated October 19, 2006, Tamatha Bercaw - Immer | AC000133 | B | | | | | | |
| 1122 | Wire Request Form dated October 19, 2006, A List | AC000135 | B | | | | | | |
| 1123 | Wire Request Form dated October 19, 2006, Customizing Carz | AC000137 | B | | | | | | |
| 1124 | Wire Request Form dated October 19, 2006, German Specialty Cars | AC000139 | B | | | | | | |
| 1125 | E-mail dated October 19, 2006, 1:59 pm, from A. Chu to P. Hayden | AC000141 | B | | | | | | |
| 1126 | E-mail dated October 23, 2006, 9:29 am, from A. Chu to E. Blaustein | AC000143 | B | | | | | | |
| 1127 | E-mail dated October 20, 2006, 2:36 pm, from A. Chu to V. Rautman | AC000144 | B | | | | | | |
| 1128 | E-mail dated October 25, 2006, 7:01 am, from A. Chu to V. Rautman | AC000145 | B | | | | | | |
| 1129 | E-mail dated October 30, 2006, 11:45 am, from A. Chu to P. Hayden | AC000147 | B | | | | | | |
| 1130 | E-mail dated October 30, 2006, 1:28 pm, from A. Chu to R. Blesofsky | AC000149 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1131 | E-mail dated November 1, 2006, 2:23 pm, from A. Chu to M. Hanna | AC000152 | B | | | | | | |
| 1132 | E-mail dated October 31, 2006, 11:35 am, from A. Chu to C. Prins | AC000155 | B | | | | | | |
| 1133 | E-mail dated October 31, 2006, 8:52 am, from A. Chu to C. Prins | AC000156 | B | | | | | | |
| 1134 | E-mail dated November 10, 2006, 2:29 pm, from A. Chu to A. Sudol, M. Hanna, V. Sadovsky with attachments | AC000157 | B | | | | | | |
| 1135 | E-mail dated November 7, 2006, 12:22 pm, from A. Chu to H. Asare, M. Hanna | AC000233 | B | | | | | | |
| 1136 | E-mail dated November 7, 2006, 8:42 am, from A. Chu to V. Rautman | AC000235 | B | | | | | | |
| 1137 | E-mail dated November 2, 2006, 1:47 pm, from A. Chu to A. Rose | AC000237 | B | | | | | | |
| 1138 | E-mail dated November 2, 2006, 7:23 am, from A. Chu to V. Rautman | AC000239 | B | | | | | | |
| 1139 | E-mail dated November 27, 2006, 1:05 pm, from A. Chu to D. Tobin | AC000241 | B | | | | | | |
| 1140 | E-mail dated November 22, 2006, 6:34 am, from A. Chu to J. Parker | AC000242 | B | | | | | | |
| 1141 | E-mail dated November 21, 2006, 8:41 am, from A. Chu to P. Hayden | AC000243 | B | | | | | | |
| 1142 | E-mail dated November 21, 2006, 6:15 am, from A. Chu to J. Yang | AC000246 | B | | | | | | |
| 1143 | E-mail dated November 20, 2006, 10:20 am, from A. Chu to E. Norman | AC000247 | B | | | | | | |
| 1144 | E-mail dated November 15, 2006, 1:19 pm, from A. Chu to A. Sudol | AC000249 | B | | | | | | |
| 1145 | E-mail dated November 14, 2006, 1:41 pm, from A. Chu to D. Tobin | AC000250 | B | | | | | | |
| 1146 | E-mail dated November 14, 2006, 2:55 pm, from A. Chu to A. Sudol | AC000251 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | E-mail dated November 14, 2006, 1:25 pm, from A. Chu to A. Sudol | AC000252 | B | | | | | | |
| 1148 | E-mail dated November 10, 2006, 2:29 pm, from A. Chu to A. Sudol, M. Hanna, V. Sadovsky | AC000254 | B | | | | | | |
| 1149 | E-mail dated September 8, 2006, 6:25 am, from K. Burkey to A. Chu | AC000255 | B | | | | | | |
| 1150 | E-mail dated September 7, 2006, 10:38 am, from P. Pistone to A. Chu | AC000256 | B | | | | | | |
| 1151 | E-mail dated September 8, 2006, 8:13 am, from P. Hayden to A. Chu | AC000257 | B | | | | | | |
| 1152 | E-mail dated September 14, 2006, 2:17 pm, from M. Reyes to A. Chu, A. Sudol, B. Atac, Dimitry, ek, G. Safos, H. Asare, Hazel, I. Capland, Jason, Lan, M. Sutherland | AC000259 | B | | | | | | |
| 1153 | E-mail dated September 14, 2006, 1:59 pm, from M. Keyes to A. Chu, D. Vegh | AC000260 | B | | | | | | |
| 1154 | E-mail dated September 12, 2006, 8:32 am, from D. Koenig to A. Chu | AC000263 | B | | | | | | |
| 1155 | E-mail dated September 12, 2006, 6:11 am, from D. Beaufort to A. Chu, H. Asare | AC000264 | B | | | | | | |
| 1156 | E-mail dated September 26, 2005, 11:05 am, from K. Burkey to P. Head | AC000265 | B | | | | | | |
| 1157 | E-mail dated September 22, 2006, 10:06 am, from D. Crooks to D. Beaufort | AC000266 | B | | | | | | |
| 1158 | E-mail dated September 21, 2006, 8:30 am, from J. Parker to A. Chu | AC000267 | B | | | | | | |
| 1159 | E-mail dated September 21, 2006, 6:33 am, from N. Cuevas to A. Chu | AC000268 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1160 | E-mail dated September 20, 2006, 12:30 pm, from M. Hanna to A. Castro, A. Chu, A. Goldberg, A. Sudol, A. thompson, B. Atac, D. Beltran, Dimitry, E. Grimball, Emily, G. Safos, H. Asare, Hazel, I. Capland, I. Quezada, J. Parker, Jason, Lana, mariamh@mpsaccess.com, R. DeFeres, Ralba, Rick, Rosy, S. Clark, S. Farrell, S. Lobanov, S. McGinn, T. Farrell, Tany, telemarketing@mpaccess.com, V. Sadovsky, Y. Mack | AC000269 | B | | | | | | |
| 1161 | E-mail dated September 20, 2006, 8:36 am, from V. Rautman to A. Chu | AC000270 | B | | | | | | |
| 1162 | E-mail dated September 19, 2006, 8:26 am, from S. Buckley to A. Chu | AC000271 | B | | | | | | |
| 1163 | E-mail dated September 18, 2006, 1:50 pm, from L. Cruz to P. Hayden | AC000272 | B | | | | | | |
| 1164 | E-mail dated September 26, 2006, 1:44 pm, from D. Beaufort to A. Chu, H. Asare | AC000273 | B | | | | | | |
| 1165 | E-mail dated September 26, 2006, 1:22 pm, from K. Burkey to A. Chu | AC000274 | B | | | | | | |
| 1166 | E-mail dated September 27, 2006, 7:06 am, from J. Marchese to E. Lanney, K. Aronson, K. Burkey, K. Kavanagh | AC000276 | B | | | | | | |
| 1167 | E-mail dated September 27, 2006, 6:59 am, from K. Burkey to E. Lanney, K. Aronson, K. Kavanagh | AC000278 | B | | | | | | |
| 1168 | E-mail dated September 27, 2006, 6:17 am, from P. Pistone to A. Chu, K. Burkey | AC000279 | B | | | | | | |
| 1169 | E-mail dated September 27, 2006, 7:49 am, from N. Rana to A. Chu, A. Rose, D. Beaufort, H. Asare, L. Chavez, N. Kobaidze, N. Rana, S. Daniel, T. Sharpe | AC000280 | B | | | | | | |
| 1170 | E-mail dated October 6, 2006, 12:35 pm, from J. Yang to A. Chu | AC000282 | B | | | | | | |
| 1171 | E-mail dated October 4, 2006, 12:37 pm, from A. Povidailo to A. Chu, F. Couch, J. Yang, K. Burkey, M. Graitson, P. Head | AC000283 | B | | | | | | |

*(Rev. 2.9.05)*

DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1172 | E-mail dated October 4, 2006, 8:41 am, from K. Burkey to A. Chu | AC000284 | B | | | | | | |
| 1173 | E-mail dated October 10, 2006, 11:48 am, from J. Yang to A. Chu | AC000286 | B | | | | | | |
| 1174 | E-mail dated October 11, 2006, 7:52 am, from J. Parker to A. Chu | AC000288 | B | | | | | | |
| 1175 | Transaction Summary Report dated October 12, 2006, for Matrix Group Limited for the period July 1 – 31, 2005 | AC000289 | B | | | | | | |
| 1176 | Transaction Summary Report dated October 12, 2006, for Matrix Group Limited for the period August 1 – 31, 2005 | AC000290 | B | | | | | | |
| 1177 | Transaction Summary Report dated October 12, 2006, for Matrix Group Limited for the period September 1 – 30, 2005 | AC000291 | B | | | | | | |
| 1178 | Transaction Summary Report dated October 12, 2006, for Matrix Group Limited for the period October 1 – 31, 2005 | AC000292 | B | | | | | | |
| 1179 | Transaction Summary Report dated October 12, 2006, for Matrix Group Limited for the period November 1 – 30, 2005 | AC000293 | B | | | | | | |
| 1180 | Transaction Summary Report dated October 12, 2006, for Matrix Group Limited for the period December 1 – 31, 2005 | AC000294 | B | | | | | | |
| 1181 | E-mail dated October 17, 2006, 7:12 am, from I. Capland to A. Chu with attachment | AC000295 | B | | | | | | |
| 1182 | E-mail dated October 17, 2006, 7:12 am, from E. Norman to A. Chu | AC000297 | B | | | | | | |
| 1183 | E-mail dated October 19, 2006, 7:47 am, from Rick to A. Chu, I. Capland, Y. Lipsker | AC000298 | B | | | | | | |
| 1184 | E-mail dated October 19, 2006, 9:03 am, from A. Rose to A. Chu, E. Mendez, H. Asare | AC000300 | B | | | | | | |
| 1185 | E-mail dated October 23, 2006, 8:42 am, from A. Rose to A. Chu, E. Mendez, H. Asare | AC000302 | B | | | | | | |
| 1186 | E-mail dated October 20, 2006, 8:13 am, from P. Hayden to A. Chu | AC000304 | B | | | | | | |

*(Rev. 2.9.05)*
DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1187 | E-mail dated October 19, 2006, 8:58 am, from A. Rose to A. Chu, E. Mendez, H. Asare | AC000306 | B | | | | | | |
| 1188 | E-mail dated October 23, 2006, 11:07 am, from P. Hayden to H. Asare with attachment | AC000307 | B | | | | | | |
| 1189 | E-mail dated October 31, 2006, 7:47 am, from A. Rose to A. Chu, E. Mendez, H. Asare with attachment | AC000309 | B | | | | | | |
| 1190 | E-mail dated October 30, 2006, 8:48 am, from A. Rose to A. Chu, E. Mendez, H. Asare | AC000311 | B | | | | | | |
| 1191 | E-mail dated October 27, 2006, 7:21 am, from M. Hanna to A. Sudol, E. Norman, V. Sadovsky | AC000312 | B | | | | | | |
| 1192 | E-mail dated October 26, 2006, 7:15 am, from A. Rose to A. Chu, E. Mendez, H. Asare | AC000313 | B | | | | | | |
| 1193 | E-mail dated October 25, 2006, 8:48 am, from R. Kamensky to A. Chu | AC000314 | B | | | | | | |
| 1194 | E-mail dated November 2, 2006, 11:55 am, from A. Rose to A. Chu, E. Mendez, H. Asare | AC000315 | B | | | | | | |
| 1195 | E-mail dated November 1, 2006, 8:10 am, from C. Prins to A. Chu | AC000316 | B | | | | | | |
| 1196 | E-mail dated November 7, 2006, 12:26 pm, from M. Hanna to A. Sudol, E. Norman, V. Rautman, V. Sadovsky | AC000318 | B | | | | | | |
| 1197 | E-mail dated November 6, 2006, 7:32 am, from E. Mendez to H. Asare with attachment | AC000320 | B | | | | | | |
| 1198 | E-mail dated November 7, 2006, 2:10 pm, from M. Hanna to A. Chu | AC000330 | B | | | | | | |
| 1199 | E-mail dated November 16, 2006, 1:46 pm, from E. Norman to A. Chu | AC000334 | B | | | | | | |
| 1200 | E-mail dated November 16, 2006, 7:14 am, from D. Beaufort to A. Chu | AC000336 | B | | | | | | |
| 1201 | E-mail dated November 16, 2006, 5:29 am, from A. Sudoj to A. Chu | AC000337 | B | | | | | | |
| 1202 | E-mail dated November 14, 2006, 7:49 am, from P. Hayden to E. Mendez, H. Asare | AC000338 | B | | | | | | |

| PLTF EXH. NO. | | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1203 | E-mail dated November 10, 2006, 6:32 am, from M. Hanna to A. Chu, H. Asare | AC000339 | B | | | | | | |
| 1204 | E-mail dated November 8, 2006, 2:09 pm, from D. Beaufort to S. Klein | AC000340 | B | | | | | | |
| 1205 | Report dated November 17, 2006, , from to | AC000341 | B | | | | | | |
| 1206 | E-mail dated November 22, 2006, 6:28 am, from J. Parker to A. Chu | AC000342 | B | | | | | | |
| 1207 | E-mail dated November 30, 2006, 3:26 pm, from J. Yang to A. Chu | AC000343 | B | | | | | | |
| 1208 | E-mail dated November 27, 2006, 9:36 am, from A. Sudol to A. Chu, J. Parker, J. Xu | AC000344 | B | | | | | | |
| 1209 | E-mail dated November 24, 2006, 5:12 am, from A. Sudol to A. Chu, J. Parker, J. Xu | AC000345 | B | | | | | | |
| 1210 | E-mail dated November 22, 2006, 9:38 am, from R. Kamensky to A. Chu | AC000346 | B | | | | | | |

*(Rev. 2.9.05)*

DOCUMENTS PRODUCED BY FIRST FUNDS LLC AFTER 30(b)(6) DEPOSITION

# DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

NOTE:  As set forth in its motion for sanctions, AdvanceMe obtained more than two gigabytes of electronic data from third party Northern Leasing Systems after the discovery cut-off in this case.  Many of the documents in this production contain information that was not disclosed by First Funds during discovery.  Since AdvanceMe was deprived of the opportunity to obtain binding testimony from First Funds on the subject matter of these documents, AdvanceMe is designating all documents derived from this electronic production as potential exhibits which it may introduce at trial.

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1211 | Copy of DVD produced by Northern Leasing, Vol:  NL001, with cover letter | | B | | | | | | |
| 1212 | Copy of DVD produced by Northern Leasing, Vol:  NL002, with cover letter | | B | | | | | | |
| 1213 | Copy of DVD produced by Northern Leasing, Vol:  NL003, with cover letter | | B | | | | | | |
| 1214 | E-mail dated July 17, 2006, 2:39 pm, from D. Kulangroth to A. Muhammad, D. Jenkins, S. Buckley | AM000001 | B | | | | | | |
| 1215 | E-mail dated December 2, 2005, 7:30 am, from D. Talbert to A. Muhammad, S. Jiles | AM000003 | B | | | | | | |
| 1216 | Calendar Reminder dated December 27, 2005, 11:00 am, from D. Kulangroth to A. Muhammad, E. Norman | AM000004 | B | | | | | | |
| 1217 | E-mail dated May 17, 2006, 6:04 pm, from S. Buckley to E. Norman | AM000005 | B | | | | | | |
| 1218 | Calendar Reminder dated July 11, 2006, 11:30 am, from D. Kulangroth to A. Muhammad, D. Jenkins, S. Buckley | AM000006 | B | | | | | | |
| 1219 | E-mail dated October 11, 2005, 3:13 pm, from K. Burkey to D. Kulangroth | AM000007 | B | | | | | | |
| 1220 | E-mail dated October 14, 2005, 8:59 am, from K. Burkey to E. Norman | AM000008 | B | | | | | | |
| 1221 | E-mail dated October 31, 2005, 12:41 pm, from S. Cummings to A. Muhammad, D. Talbert, E. Norman with attachment | AM000009 | B | | | | | | |
| 1222 | E-mail dated May 5, 2005, 12:17 pm, from K. Burkey to A. Muhammad, G. Allan | AM000012 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | E-mail dated October 3, 2005, 8:39 am, from K. Burkey to F. Uzzell, J. Bailey, J. Kruse, K. Singleton | AM000013 | B | | | | | | |
| 1224 | E-mail dated September 9, 2005, 7:39 am, from C. Prins to A. Muhammad | AM000014 | B | | | | | | |
| 1225 | E-mail dated October 3, 2005, 11:58 am, from M. Keyes to A. Muhammad, D. Talbert, E. Norman with attachment | AM000015 | B | | | | | | |
| 1226 | Calendar Reminder dated February 2, 2006, 12:00 pm, from D. Kulangroth to A. Muhammad, C. DeRussy, D. Jenkins, E. Norman, K. Burkey, S. Krieger | CD000002 | B | | | | | | |
| 1227 | E-mail dated December 14, 2006, 6:17 am, from P. Head to Parveen, S. Ennis, S. Naoshy, S. Sells, T. Gross | CD000003 | B | | | | | | |
| 1228 | E-mail dated November 30, 2006, 6:18 am, from V. Sinha to P. Head with attachment | CD000004 | B | | | | | | |
| 1229 | E-mail dated November 15, 2006, 11:53 am, from J. Bennett to D. Guanzon, D. Snow, G. Kular | CD000006 | B | | | | | | |
| 1230 | E-mail dated December 5, 2006, 4:35 pm, from V. Sinha to C. DeRussy, D. Petrounig, D. Snow, G. Kular, P. Head | CD000010 | B | | | | | | |
| 1231 | Calendar Reminder dated October 10, 2006, 9:00 am, from S. Kemayah to C. DeRussy | CD000011 | B | | | | | | |
| 1232 | E-mail dated November 9, 2006, 1:27 pm, from S. Buckley to C. DeRussy | CD000012 | B | | | | | | |
| 1233 | E-mail dated September 9, 2006, 12:45 pm, from P. Head to C. DeRussy, S. Krieger with attachment | CD000013 | B | | | | | | |
| 1234 | E-mail dated September 13, 2006, 10:12 am, from P. Head to C. DeRussy with attachment | CD000015 | B | | | | | | |
| 1235 | E-mail dated September 12, 2005, 9:07 am, from J. Tobiasen to C. DeRussy | CD000018 | B | | | | | | |
| 1236 | E-mail dated September 11, 2006, 12:11 pm, from K. Burkey to C. DeRussy with attachment | CD000020 | B | | | | | | |
| 1237 | Calendar Reminder dated February 22, 2006, 9:00 am, from D. Kulangroth to A. Muhammad, C. DeRussy, D. Jenkins, E. Norman, K. Burkey, S. Krieger | CD000023 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1238 | Calendar Reminder dated July 6, 2006, 2:00 pm, from C. DeRussy to D. Kulangroth | CD000024 | B | | | | | | |
| 1239 | E-mail dated June 30, 2006, 5:26 pm, from D. Goldin to C. DeRussy | CD000025 | B | | | | | | |
| 1240 | Calendar Reminder dated July 17, 2006, 2:00 pm, from D. Kulangroth to A. Muhammad, C. DeRussy, D. Jenkins, S. Buckley | CD000027 | B | | | | | | |
| 1241 | E-mail dated August 16, 2006, 7:28 am, from P. Head to C. DeRussy | CD000028 | B | | | | | | |
| 1242 | Calendar Reminder dated September 11, 2006, 1:00 pm, from S. Krieger to C. DeRussy, E. Norman, J. Cohen | CD000029 | B | | | | | | |
| 1243 | E-mail dated September 11, 2006, 7:24 am, from V. Sinha to C. DeRussy | CD000030 | B | | | | | | |
| 1244 | E-mail dated January 18, 2006, 7:27 am, from C. DeRussy to J. Cohen with attachment | JC000001 | B | | | | | | |
| 1245 | E-mail dated March 27, 2006, 4:07 am, from G. Kular to John@1rstfunds.com | JC000004 | B | | | | | | |
| 1246 | E-mail dated November 6, 2006, 5:44 am, from J. Wiegand to J. Cohen | JC000005 | B | | | | | | |
| 1247 | E-mail dated November 18, 2006, 8:06 am, from R. Kincheloe to jacob@grossinsurance.com | JC000006 | B | | | | | | |
| 1248 | E-mail dated March 14, 2005, 4:05 am, from G. Kular to J. Cohen | JC000007 | B | | | | | | |
| 1249 | E-mail dated July 29, 2006, 10:04 am, from C. DeRussy to J. Cohen, S. Krieger | JC000009 | B | | | | | | |
| 1250 | E-mail dated May 12, 2006, 4:56 am, from P. Head to C. DeRussy, J. Cohen with attachment | JC000010 | B | | | | | | |
| 1251 | E-mail dated October 18, 2006, 9:10 am, from T. McCarthy to J. Cohen | JC000012 | B | | | | | | |
| 1252 | E-mail dated September 8, 2006, 6:59 am, from M. Keyes to A. Muhammad | JC000013 | B | | | | | | |
| 1253 | E-mail dated August 17, 2007, 10:37 am, from D. Vegh to D. Jenkins, dinesh@northernleasing.com | JC000014 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1254 | E-mail dated November 6, 2006, 8:07 am, from S. Chanin to J. Cohen with attachment | JC000015 | B | | | | | | |
| 1255 | E-mail dated January 3, 2006, 9:28 am, from S. Krieger to J. Cohen, R. Kincheloe with attachment | JC000027 | B | | | | | | |
| 1256 | E-mail dated December 11, 2006, 3:30 pm, from C. Uzalp to D. Kulangroth, J. Cohen, R. Kincheloe with attachment | JC000028 | B | | | | | | |
| 1257 | E-mail dated August 28, 2006, 11:42 am, from D. Kulangroth to J. Cohen | JC000031 | B | | | | | | |
| 1258 | E-mail dated March 27, 2006, 3:28 am, from G. Kular to S. Krieger with attachment | JC000032 | B | | | | | | |
| 1259 | E-mail dated November 21, 2006, 4:01 pm, from A. Gil to J. Cohen with attachment | JC000055 | B | | | | | | |
| 1260 | E-mail dated March 6, 2006, 4:46 am, from G. Kular to S. Krieger with attachment | JC000057 | B | | | | | | |
| 1261 | E-mail dated February 5, 2006, 5:22 am, from G. Kular to S. Krieger with attachment | JC000077 | B | | | | | | |
| 1262 | E-mail dated June 6, 2005, 4:42 pm, from G. Kular to J. Cohen | JC000092 | B | | | | | | |
| 1263 | E-mail dated November 1, 2005, 7:12 am, from J. Wiegand to J. Cohen | JC000094 | B | | | | | | |
| 1264 | E-mail dated January 1, 2006, 1:04 pm, from J. Wiegand to J. Cohen | JC000096 | B | | | | | | |
| 1265 | E-mail dated October 4, 2006, 7:08 am, from J. Wiegand to J. Cohen with attachment | JC000098 | B | | | | | | |
| 1266 | E-mail dated June 14, 2006, 11:05 am, from J. Wiegand to J. Cohen with attachment | JC000125 | B | | | | | | |
| 1267 | E-mail dated November 1, 2006, 9:31 am, from S. Krieger to J. Cohen | JC000130 | B | | | | | | |
| 1268 | E-mail dated July 26, 2006, 9:32 am, from P. Head to C. DeRussy | JC000131 | B | | | | | | |
| 1269 | E-mail dated May 9, 2006, 6:21 am, from S. Butler to G. Hoffman | JC000133 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1270 | E-mail dated November 7, 2006, 12:49 pm, from R. Hahn to J. Cohen | JC000134 | B | | | | | | |
| 1271 | E-mail dated June 28, 2005, 8:22 pm, from G. Kular to G. Kular | JC000136 | B | | | | | | |
| 1272 | E-mail dated November 9, 2006, 2:45 pm, from P. Head to J. Cohen | JC000138 | B | | | | | | |
| 1273 | E-mail dated November 8, 2006, 11:38 am, from J. Cohen to J. Wiegand | JC000140 | B | | | | | | |
| 1274 | E-mail dated October 26, 2006, 11:27 am, from A. Palminteri to J. Cohen | JC000147 | B | | | | | | |
| 1275 | E-mail dated June 8, 2006, 8:22 am, from J. Cohen to C. DeRussy with attachment | JC000149 | B | | | | | | |
| 1276 | E-mail dated February 15, 2005, 2:22 am, from G. Kular to J. Cohen with attachment | JC000151 | B | | | | | | |
| 1277 | E-mail dated May 23, 2006, 11:29 am, from R. Kincheloe to J. Cohen with attachment | JC000154 | B | | | | | | |
| 1278 | E-mail dated May 8, 2006, 2:39 pm, from R. Kincheloe to J. Cohen with attachment | JC000156 | B | | | | | | |
| 1279 | E-mail dated August 25, 2006, 2:07 pm, from R. Kincheloe to J. Cohen | JC000162 | B | | | | | | |
| 1280 | E-mail dated April 12, 2005, 1:47 pm, from G. Kular to J. Cohen, S. Krieger with attachment | JC000163 | B | | | | | | |
| 1281 | E-mail dated March 17, 2006, 8:41 am, from S. Krieger to J. Cohen | JC000165 | B | | | | | | |
| 1282 | E-mail dated August 3, 2006, 11:23 am, from S. Krieger to C. DeRussy, J. Cohen with attachment | JC000167 | B | | | | | | |
| 1283 | E-mail dated February 23, 2006, 12:01 pm, from S. Krieger to J. Cohen | JC000171 | B | | | | | | |
| 1284 | E-mail dated February 20, 2006, 10:19 pm, from G. Kular to S. Krieger with attachment | JC000173 | B | | | | | | |
| 1285 | E-mail dated March 31, 2006, 1:31 pm, from P. Head to J. Cohen | JC000174 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | E-mail dated April 24, 2006, 5:48 am, from C. DeRussy to J. Cohen | JC000195 | B | | | | | | |
| 1287 | E-mail dated October 27, 2006, 8:34 am, from H. Roth to C. DeRussy | JC000197 | B | | | | | | |
| 1288 | E-mail dated May 25, 2006, 2:57 pm, from P. Head to J. Cohen with attachment | JC000198 | B | | | | | | |
| 1289 | E-mail dated September 18, 2006, 3:28 pm, from P. Head to C. DeRussy, J. Cohen, S. Krieger with attachment | JC000200 | B | | | | | | |
| 1290 | E-mail dated November 21, 2006, 0:00 am, from G. Kular to C. DeRussy | JC000204 | B | | | | | | |
| 1291 | E-mail dated January 24, 2005, 5:21 am, from G. Kular to J. Cohen | JC000207 | B | | | | | | |
| 1292 | E-mail dated September 7, 2006, 11:39 am, from S. Krieger to J. Cohen | JC000209 | B | | | | | | |
| 1293 | E-mail dated October 28, 2006, 6:21 am, from C. DeRussy to greg@1rstfunds.com, P. Head | JC000210 | B | | | | | | |
| 1294 | E-mail dated December 5, 2006, 6:07 am, from P. Head to J. Cohen | JC000211 | B | | | | | | |
| 1295 | E-mail dated September 8, 2006, 8:09 am, from S. Krieger to J. Cohen | JC000212 | B | | | | | | |
| 1296 | E-mail dated July 17, 2006, 11:28 am, from S. Krieger to J. Cohen | JC000213 | B | | | | | | |
| 1297 | E-mail dated November 28, 2006, 6:44 am, from C. DeRussy to J. Cohen | JC000214 | B | | | | | | |
| 1298 | E-mail dated April 27, 2006, 9:45 am, from G. Kular to J. Cohen | JC000215 | B | | | | | | |
| 1299 | E-mail dated December 9, 2005, 1:00 pm, from S. Cummings to A. Muhammad, D. Talbert, E. Norman, J. Cohen | JC000216 | B | | | | | | |
| 1300 | E-mail dated December 1, 2005, 2:51 pm, from S. Cummings to A. Muhammad, C. Davis, D. Talbert, E. Norman | JC000217 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1301 | E-mail dated December 16, 2005, 10:22 am, from S. Cummings to A. Muhammad, D. Talbert, E. Norman, J. Cohen | JC000218 | B | | | | | | |
| 1302 | E-mail dated December 29, 2006, 11:27 am, from J. Kruse to A. Chu, A. Muhammad | JC000219 | B | | | | | | |
| 1303 | E-mail dated December 22, 2006, 10:59 am, from J. Kruse to A. Chu, A. Muhammad, D. Talbert, E. Norman | JC000220 | B | | | | | | |
| 1304 | E-mail dated December 15, 2005, 12:23 pm, from S. Cummings to A. Muhammad, C. Davis, D. Talbert, E. Norman | JC000221 | B | | | | | | |
| 1305 | E-mail dated September 1, 2006, 10:03 am, from J. Kruse to A. Chu, A. Muhammad, D. Talbert, E. Norman | JC000222 | B | | | | | | |
| 1306 | E-mail dated November 30, 2006, 9:44 am, from M. Keyes to A. Chu, A. Muhammad, D. Talbert, E. Norman | JC000223 | B | | | | | | |
| 1307 | E-mail dated December 14, 2006, 9:01 am, from M. Keyes to A. Chu, A. Muhammad, D. Talbert, E. Norman | JC000224 | B | | | | | | |
| 1308 | E-mail dated July 18, 2005, 2:03 pm, from G. Kular to D. Talbert, K. Burkey | JC000225 | B | | | | | | |
| 1309 | E-mail dated September 12, 2006, 12:53 pm, from D. Kulangroth to J. Cohen | JC000226 | B | | | | | | |
| 1310 | E-mail dated August 23, 2006, 2:09 pm, from S. Chanin to J. Cohen | JC000227 | B | | | | | | |
| 1311 | E-mail dated June 6, 2006, 7:51 am, from A. Palminteri to J. Cohen | JC000229 | B | | | | | | |
| 1312 | E-mail dated May 16, 2006, 9:21 am, from C. DeRussy to J. Cohen, R. Kincheloe | JC000233 | B | | | | | | |
| 1313 | E-mail dated October 19, 2006, 8:31 am, from M. Keyes to A. Chu, A. Muhammad, D. Talbert, E. Norman with attachment | JC000236 | B | | | | | | |
| 1314 | Meeting Reminder dated September 11, 2006, 10:00 am, from S. Krieger to C. DeRussy, E. Norman, J. Cohen | JC000241 | B | | | | | | |
| 1315 | Meeting Reminder dated July 25, 2006, 11:00 am, from S. Krieger to E. Norman, J. Cohen | JC000242 | B | | | | | | |

*(Rev. 2.9.05)*

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1316 | Meeting Reminder dated January 4, 2006, 10:00 am, from S. Krieger to D. Kulangroth, J. Cohen, R. Kincheloe | JC000243 | B | | | | | | |
| 1317 | Meeting Reminder dated March 8, 2006, 7:30 am, from D. Kulangroth to C. DeRussy, D. Jenkins, E. Norman, J. Cohen, K. Burkey, R. Kincheloe, S. Krieger | JC000244 | B | | | | | | |
| 1318 | Meeting Reminder dated December 21, 2005, 10:00 am, from S. Krieger to D. Kulangroth, J. Cohen, R. Kincheloe | JC000245 | B | | | | | | |
| 1319 | Meeting Reminder dated August 23, 2006, 7:00 am, from R. Kincheloe to C. DeRussy, J. Cohen | JC000246 | B | | | | | | |
| 1320 | Meeting Reminder dated July 17, 2006, 11:30 am, from S. Krieger to E. Norman, J. Cohen | JC000247 | B | | | | | | |
| 1321 | Meeting Reminder dated June 15, 2006, 8:00 am, from S. Krieger to E. Norman, J. Cohen, J. Sussman | JC000248 | B | | | | | | |
| 1322 | E-mail dated May 25, 2006, 12:06 pm, from D. Kulangroth to J. Cohen | JC000249 | B | | | | | | |
| 1323 | E-mail dated July 21, 2006, 5:01 am, from C. DeRussy to D. Kulangroth with attachment | JC000250 | B | | | | | | |
| 1324 | E-mail dated August 2, 2006, 10:14 am, from P. Head to T. Brown, T. Fischer, V. Sinha, Y. Chartrand | JC000252 | B | | | | | | |
| 1325 | E-mail dated May 23, 2006, 10:26 pm, from G. Kular to J. Cohen | JC000254 | B | | | | | | |
| 1326 | E-mail dated November 8, 2005, 11:49 am, from B. Cavanaugh to J. Cohen with attachment | JC000255 | B | | | | | | |
| 1327 | E-mail dated August 16, 2006, 6:34 am, from R. Kincheloe to J. Cohen | JC000258 | B | | | | | | |
| 1328 | E-mail dated April 27, 2006, 2:42 pm, from G. Kular to J. Wiegand, John@1rstfunds.com | JC000259 | B | | | | | | |
| 1329 | E-mail dated December 4, 2006, 11:11 am, from R. Machado to P. Sabella | JC000260 | B | | | | | | |
| 1330 | E-mail dated May 16, 2005, 12:34 pm, from A. Herndon to J. Cohen | JC000261 | B | | | | | | |
| 1331 | E-mail dated May 2, 2005, 1:11 pm, from G. Kular to J. Cohen | JC000263 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1332 | E-mail dated August 16, 2005, 8:19 am, from D. Smith to J. Cohen | JC000264 | B | | | | | | |
| 1333 | E-mail dated August 31, 2006, 1:55 pm, from P. Head to J. Cohen | JC000265 | B | | | | | | |
| 1334 | E-mail dated August 29, 2006, 5:21 pm, from R. Friedman to A. Cohen, C. Cohen, J. Simony | JC000266 | B | | | | | | |
| 1335 | E-mail dated November 6, 2006, 1:08 pm, from G. Kular to P. Head with attachment | JC000267 | B | | | | | | |
| 1336 | E-mail dated November 3, 2006, 11:42 am, from P. Head to J. Dunn, J. Yang, Jim W, M. Davis, P. Smith | JC000354 | B | | | | | | |
| 1337 | E-mail dated December 21, 2005, 8:47 am, from L. Hartmann to J. Cohen | JC000356 | B | | | | | | |
| 1338 | E-mail dated September 13, 2006, 2:22 pm, from E. Norman to J. Cohen with attachment | JC000363 | B | | | | | | |
| 1339 | E-mail dated August 21, 2006, 1:13 pm, from S. Krieger to J. Cohen | JC000366 | B | | | | | | |
| 1340 | E-mail dated January 26, 2006, 12:41 pm, from S. Krieger to J. Cohen | JC000367 | B | | | | | | |
| 1341 | E-mail dated June 14, 2006, 1:15 pm, from C. DeRussy to G. Kular, P. Head, S. Vaibhav | JC000368 | B | | | | | | |
| 1342 | Meeting Reminder dated September 11, 2006, 10:00 am, from S. Krieger to C. DeRussy, E. Norman, J. Cohen | JC000369 | B | | | | | | |
| 1343 | Meeting Reminder dated July 25, 2006, 11:00 am, from S. Krieger to E. Norman, J. Cohen | JC000370 | B | | | | | | |
| 1344 | Meeting Reminder dated July 17, 2006, 11:30 am, from S. Krieger to E. Norman, J. Cohen | JC000371 | B | | | | | | |
| 1345 | E-mail dated June 28, 2006, 10:27 am, from S. Butler to D. Kulangroth | JC000372 | B | | | | | | |
| 1346 | E-mail dated June 27, 2006, 1:48 pm, from S. Butler to D. Kulangroth | JC000373 | B | | | | | | |
| 1347 | E-mail dated September 1, 2006, 9:47 am, from J. Kruse to A. Chu, A. Muhammad, D. Talbert, M. Keyes | JC000374 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1348 | E-mail dated March 2, 2005, 8:46 am, from B. Cavanaugh to G. Allan, G. Kular | JC000376 | B | | | | | | |
| 1349 | E-mail dated December 19, 2006, 11:21 am, from J. Cohen to A. Palminteri | JC000377 | B | | | | | | |
| 1350 | E-mail dated December 6, 2006, 2:01 pm, from P. Head to J. Cohen | JC000378 | B | | | | | | |
| 1351 | E-mail dated May 10, 2006, 6:29 am, from S. Butler to C. Reckert, D. Kulangroth, R. Kincheloe | JC000379 | B | | | | | | |
| 1352 | E-mail dated August 18, 2005, 12:08 pm, from C. Prins to A. Herndon, B. Cavanaugh, K. Burkey | JC000381 | B | | | | | | |
| 1353 | E-mail dated October 24, 2006, 1:50 pm, from P. Head to C. DeRussy, greg@1rstfunds.com | JC000383 | B | | | | | | |
| 1354 | E-mail dated June 13, 2006, 10:20 am, from S. Butler to D. Kulangroth | JC000384 | B | | | | | | |
| 1355 | E-mail dated March 1, 2006, 4:02 am, from S. Krieger to J. Cohen | JC000385 | B | | | | | | |
| 1356 | E-mail dated February 8, 2006, 11:02 am, from D. Kulangroth to V. Feintuch | JC000387 | B | | | | | | |
| 1357 | E-mail dated March 3, 2005, 3:46 pm, from J. Cohen to G. Kular with attachment | JC000388 | B | | | | | | |
| 1358 | E-mail dated February 16, 2005, 10:52 am, from J. Cohen to G. Kular with attachment | JC000390 | B | | | | | | |
| 1359 | E-mail dated June 20, 2005, 2:25 pm, from G. Kular to J. Cohen | JC000392 | B | | | | | | |
| 1360 | E-mail dated March 21, 2005, 4:20 pm, from J. Cohen to G. Kular with attachment | JC000393 | B | | | | | | |
| 1361 | E-mail dated March 8, 2005, 1:30 pm, from J. Cohen to G. Kular with attachment | JC000395 | B | | | | | | |
| 1362 | E-mail dated August 7, 2006, 1:58 pm, from D. Kulangroth to J. Wiegand with attachment | JC000397 | B | | | | | | |
| 1363 | E-mail dated August 29, 2006, 8:53 am, from S. Krieger to J. Wiegand | JC000400 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1364 | E-mail dated November 21, 2006, 8:29 am, from M. Davis to J. Cohen | JC000402 | B | | | | | | |
| 1365 | E-mail dated May 8, 2006, 1:28 pm, from J. Cohen to J. Wiegand | JC000404 | B | | | | | | |
| 1366 | E-mail dated June 27, 2006, 12:35 pm, from S. Krieger to P. Head | JC000405 | B | | | | | | |
| 1367 | E-mail dated November 15, 2006, 1:05 pm, from P. Head to J. Cohen | JC000406 | B | | | | | | |
| 1368 | E-mail dated December 17, 2006, 8:30 am, from P. Head to G. Kular, J. Cohen, P. Head | JC000407 | B | | | | | | |
| 1369 | E-mail dated December 16, 2005, 12:50 pm, from K. Burkey to S. Cummings | JC000410 | B | | | | | | |
| 1370 | E-mail dated November 3, 2006, 7:21 am, from B. Fitz to J. Cohen with attachment | JC000411 | B | | | | | | |
| 1371 | E-mail dated May 23, 2006, 10:19 pm, from G. Kular to C. DeRussy | JC000415 | B | | | | | | |
| 1372 | E-mail dated October 17, 2006, 11:17 pm, from G. Kular to C. DeRussy, S. Vaibhav | JC000417 | B | | | | | | |
| 1373 | E-mail dated November 8, 2006, 1:55 pm, from D. Itzkowitz to J. Cohen | JC000419 | B | | | | | | |
| 1374 | E-mail dated October 25, 2006, 9:11 am, from A. Palminteri to M. Kopp | JC000421 | B | | | | | | |
| 1375 | E-mail dated December 20, 2005, 1:57 pm, from W. Healy to J. Cohen | JC000422 | B | | | | | | |
| 1376 | E-mail dated August 17, 2006, 4:46 am, from R. Kincheloe to J. Cohen | JC000424 | B | | | | | | |
| 1377 | E-mail dated May 17, 2006, 1:18 pm, from D. Kulangroth to P. Pistone | JC000426 | B | | | | | | |
| 1378 | E-mail dated October 27, 2006, 9:44 am, from J. Cohen to P. Head | JC000428 | B | | | | | | |
| 1379 | E-mail dated March 15, 2006, 10:02 pm, from G. Kular to J. Cohen | JC000430 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | E-mail dated December 7, 2006, 6:23 am, from P. Head to J. Cohen | JC000434 | B | | | | | | |
| 1381 | E-mail dated May 9, 2006, 5:11 am, from R. Kincheloe to G. Kular | JC000435 | B | | | | | | |
| 1382 | E-mail dated August 22, 2006, 5:46 am, from C. DeRussy to S. Krieger | JC000437 | B | | | | | | |
| 1383 | E-mail dated July 14, 2005, 5:27 pm, from G. Allan to S. Krieger | JC000438 | B | | | | | | |
| 1384 | Agreement dated March 28, 2005, , from J. Beckman to First Funds/TX Direct | JC000441 | B | | | | | | |
| 1385 | E-mail dated March 23, 2005, 11:13 am, from G. Allan to B. Cavanaugh, G. Kular | JC000442 | B | | | | | | |
| 1386 | E-mail dated February 15, 2005, 6:09 am, from B. Cavanaugh to G. Kular | JC000445 | B | | | | | | |
| 1387 | E-mail dated February 4, 2005, 3:12 pm, from B. Cavanaugh to R. Liu, V. Bucha | JC000448 | B | | | | | | |
| 1388 | E-mail dated February 18, 2005, 11:00 am, from B. Cavanaugh to D. Assame, R. Liu, T. Kraal | JC000452 | B | | | | | | |
| 1389 | E-mail dated March 23, 2005, 9:17 am, from G. Allan to B. Cavanaugh, G. Kular | JC000454 | B | | | | | | |
| 1390 | E-mail dated December 21, 2006, 7:35 am, from P. Head to D. Lichtman, J. Cohen | JC000456 | B | | | | | | |
| 1391 | E-mail dated November 3, 2006, 5:50 am, from A. Palminteri to J. Cohen | JC000460 | B | | | | | | |
| 1392 | E-mail dated November 3, 2006, 7:57 am, from A. Palminteri to J. Wiegand | JC000462 | B | | | | | | |
| 1393 | E-mail dated April 5, 2005, 6:28 am, from G. Kular to J. Cohen with attachment | JC000466 | B | | | | | | |
| 1394 | E-mail dated February 14, 2005, 3:16, from B. Cavanaugh to G. Allan, G. Kular | JC000476 | B | | | | | | |
| 1395 | E-mail dated August 24, 2006, 10:31 am, from P. Head to C. DeRussy, J. Cohen with attachment | JC000477 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1396 | E-mail dated October 10, 2006, 7:34 am, from P. Head to C. DeRussy, J. Cohen, S. Krieger with attachment | JC000480 | B | | | | | | |
| 1397 | E-mail dated September 7, 2006, 10:32 am, from P. Head to J. Cohen with attachment | JC000483 | B | | | | | | |
| 1398 | E-mail dated October 9, 2006, 11:31 am, from P. Head to D. Davis, J. Dorfman, J. Yang, V. Sinha | JC000486 | B | | | | | | |
| 1399 | E-mail dated November 21, 2006, 1:23 pm, from C. DeRussy to J. Cohen | JC000488 | B | | | | | | |
| 1400 | E-mail dated April 28, 2006, 2:01 pm, from G. Kular to J. Cohen | JC000491 | B | | | | | | |
| 1401 | E-mail dated February 25, 2005, 3:00 pm, from T. Kraal to J. Cohen | JC000492 | B | | | | | | |
| 1402 | E-mail dated August 19, 2006, 11:35 am, from P. Head to J. Cohen with attachment | JC000494 | B | | | | | | |
| 1403 | E-mail dated November 13, 2006, 8:07 am, from P. Head to J. Cohen | JC000497 | B | | | | | | |
| 1404 | E-mail dated August 4, 2006, 2:00 pm, from P. Head to J. Cohen | JC000498 | B | | | | | | |
| 1405 | E-mail dated August 1, 2005, 7:16 am, from J. Wiegand to J. Cohen | JC000499 | B | | | | | | |
| 1406 | E-mail dated August 4, 2005, 1:39 pm, from J. Wiegand to J. Cohen | JC000500 | B | | | | | | |
| 1407 | E-mail dated January 5, 2005, 7:14 am, from J. Wiegand to J. Cohen with attachment | JC000501 | B | | | | | | |
| 1408 | E-mail dated November 3, 2006, 5:29 am, from J. Wiegand to A. Palm, M. Davis, R. Hahn, R. Machado | JC000506 | B | | | | | | |
| 1409 | E-mail dated November 6, 2006, 12:33 pm, from J. Wiegand to D. Kulangroth, J. Cohen, S. Buckley with attachment | JC000507 | B | | | | | | |
| 1410 | E-mail dated December 22, 2006, 8:23 am, from J. Wiegand to J. Cohen, S. Mehlman with attachment | JC000542 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1411 | E-mail dated December 7, 2005, 10:52 am, from S. Cummings to A. Muhammad, D. Talbert, E. Norman, J. Cohen with attachment | JC000545 | B | | | | | | |
| 1412 | E-mail dated May 3, 2006, 9:47 pm, from R. Noble to J. Cohen | JC000549 | B | | | | | | |
| 1413 | E-mail dated November 3, 2006, 12:27 pm, from P. Head to C. DeRussy, J. Cohen, S. Krieger with attachment | JC000551 | B | | | | | | |
| 1414 | E-mail dated June 16, 2006, 12:05 pm, from E. Norman to S. Krieger | SK000001 | B | | | | | | |
| 1415 | E-mail dated June 16, 2006, 5:24 am, from C. DeRussy to S. Krieger | SK000002 | B | | | | | | |
| 1416 | E-mail dated June 16, 2006, 5:46 am, from K. Burkey to P. Pistone, S. Krieger with attachment | SK000004 | B | | | | | | |
| 1417 | E-mail dated June 13, 2006, 1:20 pm, from D. Talbert to S. Krieger | SK000014 | B | | | | | | |
| 1418 | E-mail dated June 14, 2006, 6:34 am, from P. Pistone to S. Krieger | SK000015 | B | | | | | | |
| 1419 | E-mail dated June 14, 2006, 7:26 am, from S. Krieger to E. Norman | SK000016 | B | | | | | | |
| 1420 | E-mail dated June 14, 2006, 8:39 am, from J. Wiegand to J. Cohen, S. Krieger with attachment | SK000017 | B | | | | | | |
| 1421 | E-mail dated June 15, 2006, 9:55 am, from K. Burkey to S. Krieger | SK000020 | B | | | | | | |
| 1422 | E-mail dated June 15, 2006, 9:56 am, from S. Krieger to D. Jenkins | SK000021 | B | | | | | | |
| 1423 | E-mail dated June 16, 2006, 4:09 am, from K. Burkey to P. Pistone, S. Krieger | SK000023 | B | | | | | | |
| 1424 | E-mail dated June 15, 2006, 2:41 pm, from D. Kulangroth to J. Pastor | SK000024 | B | | | | | | |
| 1425 | E-mail dated June 15, 2006, 1:23 pm, from C. DeRussy to P. Head | SK000025 | B | | | | | | |
| 1426 | E-mail dated June 16, 2006, 5:40 am, from S. Krieger to K. Burkey | SK000026 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1427 | E-mail dated June 16, 2006, 5:40 am, from S. Krieger to C. DeRussy | SK000027 | B | | | | | | |
| 1428 | E-mail dated June 12, 2006, 2:04 pm, from S. Krieger to K. Burkey, P. Head | SK000029 | B | | | | | | |
| 1429 | E-mail dated June 13, 2006, 8:55 am, from K. Burkey to P. Head, P. Pistone, S. Krieger with attachments | SK000030 | B | | | | | | |
| 1430 | E-mail dated May 9, 2006, 10:06 am, from E. Norman to A. Muhammad, D. Jenkins, D. Kulangroth, S. Krieger | SK000037 | B | | | | | | |
| 1431 | E-mail dated January 30, 2006, 7:04 am, from D. Talbert to S. Krieger | SK000039 | B | | | | | | |
| 1432 | E-mail dated May 23, 2006, 12:47 pm, from D. Brunette to S. Krieger | SK000041 | B | | | | | | |
| 1433 | E-mail dated May 23, 2006, 12:04 pm, from S. Krieger to D. Brunette, D. Kulangroth, R. Kincheloe with attachment | SK000043 | B | | | | | | |
| 1434 | E-mail dated May 23, 2006, 7:16 am, from P. Pistone to K. Burkey, S. Krieger with attachment | SK000045 | B | | | | | | |
| 1435 | E-mail dated May 22, 2006, 1:30 pm, from P. Pistone to S. Krieger with attachment | SK000047 | B | | | | | | |
| 1436 | E-mail dated May 19, 2006, 12:40 pm, from P. Pistone to S. Krieger with attachment | SK000049 | B | | | | | | |
| 1437 | E-mail dated May 18, 2006, 9:40 am, from S. Mehlman to S. Krieger with attachment | SK000051 | B | | | | | | |
| 1438 | E-mail dated May 17, 2006, 9:16 am, from E. Norman to S. Krieger | SK000053 | B | | | | | | |
| 1439 | E-mail dated May 17, 2006, 12:45 pm, from E. Blaustein to S. Krieger | SK000054 | B | | | | | | |
| 1440 | E-mail dated May 17, 2006, 8:49 am, from E. Norman to S. Krieger | SK000055 | B | | | | | | |
| 1441 | E-mail dated June 13, 2006, 12:38 pm, from D. Talbert to S. Krieger | SK000056 | B | | | | | | |
| 1442 | E-mail dated May 12, 2006, 11:14 pm, from D. Guanzon to D. Snow, G. Kular, P. Head, S. Krieger with attachment | SK000057 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1443 | E-mail dated June 13, 2006, 8:27 am, from S. Chanin to S. Krieger | SK000062 | B | | | | | | |
| 1444 | E-mail dated June 12, 2006, 12:53 pm, from D. Jenkins to D. Kulangroth, R. Kincheloe, S. Krieger with attachment | SK000063 | B | | | | | | |
| 1445 | E-mail dated June 6, 2006, 9:08 am, from K. Burkey to P. Pistone, S. Krieger | SK000067 | B | | | | | | |
| 1446 | E-mail dated June 7, 2006, 10:07 am, from D. Talbert to S. Krieger | SK000068 | B | | | | | | |
| 1447 | E-mail dated June 1, 2006, 3:33 pm, from K. Burkey to S. Krieger | SK000069 | B | | | | | | |
| 1448 | E-mail dated May 27, 2006, 10:56 am, from G. Kular to S. Krieger with attachments | SK000070 | B | | | | | | |
| 1449 | J Blaustein Associates, Inc. Proposal for Advance Accounting & Collecting System, dated May 23, 2006, for First Funds | SK000074 | B | | | | | | |
| 1450 | E-mail dated May 18, 2006, 2:04 pm, from P. Pistone to S. Krieger | SK000085 | B | | | | | | |
| 1451 | E-mail dated May 18, 2006, 2:19 pm, from S. Krieger to P. Pistone | SK000086 | B | | | | | | |
| 1452 | E-mail dated May 9, 2006, 11:34 am, from S. Krieger to J. Wiegand | SK000087 | B | | | | | | |
| 1453 | E-mail dated May 8, 2006, 11:58 am, from S. Mehlman to S. Krieger with attachment | SK000088 | B | | | | | | |
| 1454 | E-mail dated May 9, 2006, 12:14 pm, from S. Krieger to K. Burkey | SK000095 | B | | | | | | |
| 1455 | E-mail dated May 9, 2006, 12:50 pm, from S. Krieger to J. Wiegand | SK000096 | B | | | | | | |
| 1456 | E-mail dated May 10, 2006, 9:26 am, from D. Talbert to S. Krieger | SK000097 | B | | | | | | |
| 1457 | E-mail dated May 12, 2006, 8:27 am, from D. Talbert to S. Krieger | SK000098 | B | | | | | | |
| 1458 | E-mail dated May 12, 2006, 12:38 pm, from E. Norman to S. Krieger | SK000099 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1459 | E-mail dated May 12, 2006, 1:03 pm, from S. Krieger to E. Norman | SK000100 | B | | | | | | |
| 1460 | Calendar Reminder dated May 16, 2006, 11:00 am, from S. Krieger to E. Norman, K. Burkey, P. Pistone | SK000101 | B | | | | | | |
| 1461 | E-mail dated May 16, 2006, 6:00 am, from K. Burkey to S. Krieger | SK000102 | B | | | | | | |
| 1462 | E-mail dated May 16, 2006, 6:16 am, from K. Burkey to S. Krieger | SK000103 | B | | | | | | |
| 1463 | E-mail dated May 16, 2006, 8:18 am, from S. Krieger to J. Wiegand | SK000104 | B | | | | | | |
| 1464 | E-mail dated May 16, 2006, 8:39 am, from J. Wiegand to S. Krieger | SK000105 | B | | | | | | |
| 1465 | E-mail dated May 8, 2006, 1:05 pm, from S. Mehlman to S. Krieger with attachment | SK000106 | B | | | | | | |
| 1466 | E-mail dated May 9, 2006, 7:32 am, from R. Kincheloe to S. Krieger | SK000112 | B | | | | | | |
| 1467 | E-mail dated May 9, 2006, 8:36 am, from J. Wiegand to S. Krieger | SK000113 | B | | | | | | |
| 1468 | E-mail dated May 4, 2006, 12:18 pm, from K. Burkey to S. Krieger, S. Mehlman with attachment | SK000114 | B | | | | | | |
| 1469 | E-mail dated May 3, 2006, 8:39 am, from S. Krieger to K. Burkey | SK000121 | B | | | | | | |
| 1470 | Meeting Reminder dated May 4, 2006, 10:30 am, from S. Krieger to D. Jenkins, D. Kulangroth, E. Norman, R. Kincheloe | SK000122 | B | | | | | | |
| 1471 | E-mail dated May 4, 2006, 11:59 am, from A. Bey to R. Kincheloe, S. Krieger | SK000123 | B | | | | | | |
| 1472 | E-mail dated May 2, 2006, 12:10 pm, from S. Krieger to J. Wiegand with attachment | SK000125 | B | | | | | | |
| 1473 | E-mail dated April 18, 2006, 9:42 am, from K. Burkey to S. Krieger | SK000127 | B | | | | | | |
| 1474 | E-mail dated April 26, 2006, 1:47 pm, from R. Kincheloe to D. Brunette, D. Kulangroth | SK000128 | B | | | | | | |

*(Rev. 2.9.05)*
DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1475 | E-mail dated April 26, 2006, 2:04 pm, from S. Krieger to R. Kincheloe | SK000129 | B | | | | | | |
| 1476 | E-mail dated April 27, 2006, 9:54 am, from P. Head to S. Krieger | SK000130 | B | | | | | | |
| 1477 | E-mail dated April 27, 2006, 12:30 pm, from S. Krieger to D. Talbert | SK000131 | B | | | | | | |
| 1478 | E-mail dated April 27, 2006, 1:20 pm, from K. Burkey to D. Talbert, S. Krieger | SK000132 | B | | | | | | |
| 1479 | E-mail dated April 28, 2006, 9:18 am, from D. Kulangroth to A. Bey | SK000133 | B | | | | | | |
| 1480 | E-mail dated April 28, 2006, 10:38 am, from R. Kincheloe to S. Krieger | SK000134 | B | | | | | | |
| 1481 | E-mail dated April 18, 2006, 9:27 am, from S. Krieger to E. Norman | SK000136 | B | | | | | | |
| 1482 | E-mail dated April 17, 2006, 12:17 pm, from S. Krieger to D. Jenkins, D. Kulangroth, E. Norman, R. Kincheloe | SK000138 | B | | | | | | |
| 1483 | E-mail dated March 27, 2006, 9:30 am, from S. Krieger to J. Wiegand, K. Burkey | SK000140 | B | | | | | | |
| 1484 | E-mail dated March 28, 2006, 2:45 pm, from E. Norman to S. Krieger | SK000141 | B | | | | | | |
| 1485 | E-mail dated March 20, 2006 from D. Vegh to S. Krieger | SK000143 | B | | | | | | |
| 1486 | E-mail dated March 31, 2006, 11:00 am, from craig@veruscs.com to B. Bennett, J. Wiegand, R. Morabito, R. Stanford | SK000144 | B | | | | | | |
| 1487 | E-mail dated April 1, 2006, 12:30 pm, from S. Krieger to D. Talbert, E. Norman, K. Burkey | SK000145 | B | | | | | | |
| 1488 | E-mail dated April 6, 2006, 11:24 am, from S. Krieger to D. Lott | SK000146 | B | | | | | | |
| 1489 | E-mail dated April 12, 2006, 11:52 am, from D. Talbert to S. Krieger | SK000147 | B | | | | | | |
| 1490 | E-mail dated April 14, 2006, 6:40 am, from J. Wiegand to S. Krieger | SK000148 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1491 | E-mail dated March 20, 2006, 2:26 pm, from S. Krieger to J. Wiegand, K. Burkey with attachment | SK000149 | B | | | | | | |
| 1492 | E-mail dated March 17, 2006, 1:34 pm, from J. Wiegand to S. Krieger with attachment | SK000152 | B | | | | | | |
| 1493 | E-mail dated March 17, 2006, 8:41 am, from S. Krieger to J. Cohen | SK000154 | B | | | | | | |
| 1494 | Calendar Reminder dated March 8, 2006, 10:30 am, from D. Kulangroth to C. DeRussy, D. Jenkins, E. Cohen, K. Burkey, R. Kincheloe, S. Krieger | SK000156 | B | | | | | | |
| 1495 | E-mail dated March 15, 2006, 8:50 am, from K. Burkey to S. Krieger | SK000157 | B | | | | | | |
| 1496 | E-mail dated March 15, 2006, 2:15 pm, from S. Krieger to S. Mehlman | SK000158 | B | | | | | | |
| 1497 | E-mail dated March 10, 2006, 8:21 am, from S. Krieger to K. Burkey | SK000159 | B | | | | | | |
| 1498 | E-mail dated March 8, 2006, 10:44 am, from S. Krieger to R. Simonetti | SK000160 | B | | | | | | |
| 1499 | E-mail dated March 1, 2006, 8:39 am, from K. Burkey to S. Krieger | SK000161 | B | | | | | | |
| 1500 | E-mail dated December 6, 2005, 1:14 pm, from G. Kular to S. Krieger | SK000162 | B | | | | | | |
| 1501 | E-mail dated February 27, 2006, 7:37 am, from J. Wiegand to S. Krieger | SK000163 | B | | | | | | |
| 1502 | E-mail dated February 15, 2006, 10:53 am, from S. Krieger to K. Burkey | SK000164 | B | | | | | | |
| 1503 | E-mail dated February 15, 2006, 12:22 pm, from K. Burkey to S. Krieger | SK000165 | B | | | | | | |
| 1504 | E-mail dated February 17, 2006, 2:14 pm, from K. Burkey to S. Krieger | SK000166 | B | | | | | | |
| 1505 | E-mail dated March 1, 2006, 10:15 am, from S. Krieger to D. Talbert | SK000167 | B | | | | | | |
| 1506 | E-mail dated February 23, 2006, 11:19 am, from K. Burkey to S. Krieger | SK000168 | B | | | | | | |

*(Rev. 2.9.05)*
DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | E-mail dated February 27, 2006, 6:02 am, from S. Krieger to C. DeRussy | SK000170 | B | | | | | | |
| 1508 | E-mail dated February 8, 2006, 4:15 pm, from K. Burkey to S. Krieger with attachment | SK000172 | B | | | | | | |
| 1509 | E-mail dated February 7, 2006, 3:02 am, from G. Kular to S. Krieger | SK000179 | B | | | | | | |
| 1510 | E-mail dated February 7, 2006, 5:14 pm, from D. Kulangroth to S. Krieger | SK000181 | B | | | | | | |
| 1511 | E-mail dated February 8, 2006, 12:59 pm, from S. Krieger to K. Burkey | SK000183 | B | | | | | | |
| 1512 | E-mail dated January 30, 2006, 5:50 am, from S. Krieger to C. DeRussy | SK000184 | B | | | | | | |
| 1513 | E-mail dated February 8, 2006, 12:44 pm, from S. Krieger to D. Kulangroth, J. Wiegand, R. Kincheloe | SK000186 | B | | | | | | |
| 1514 | E-mail dated January 31, 2006, 6:58 am, from S. Krieger to D. Talbert, E. Norman | SK000187 | B | | | | | | |
| 1515 | E-mail dated February 8, 2006, 1:04 pm, from K. Burkey to S. Krieger | SK000188 | B | | | | | | |
| 1516 | E-mail dated January 9, 2006, 11:50 am, from S. Krieger to R. Kincheloe with attachments | SK000189 | B | | | | | | |
| 1517 | E-mail dated January 27, 2006, 4:48 pm, from D. Talbert to S. Krieger | SK000202 | B | | | | | | |
| 1518 | E-mail dated January 26, 2006, 1:41 pm, from S. Krieger to J. Cohen | SK000203 | B | | | | | | |
| 1519 | E-mail dated January 27, 2006, 3:22 pm, from K. Burkey to S. Krieger | SK000204 | B | | | | | | |
| 1520 | E-mail dated January 26, 2006, 12:18 pm, from S. Krieger to Valibhav@philstream.com, W. Weber with attachment | SK000205 | B | | | | | | |
| 1521 | E-mail dated January 24, 2006, 10:10 am, from S. Krieger to C. DeRussy | SK000207 | B | | | | | | |
| 1522 | E-mail dated January 24, 2006, 10:48 am, from K. Burkey to S. Krieger | SK000208 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1523 | E-mail dated January 24, 2006, 11:36 am, from S. Krieger to K. Burkey | SK000209 | B | | | | | | |
| 1524 | E-mail dated January 24, 2006, 12:35 pm, from J. Wiegand to S. Krieger | SK000210 | B | | | | | | |
| 1525 | E-mail dated January 16, 2006, 3:06 pm, from S. Krieger to S. Mehlman with attachment | SK000211 | B | | | | | | |
| 1526 | E-mail dated January 16, 2006, 1:33 pm, from S. Krieger to K. Burkey | SK000218 | B | | | | | | |
| 1527 | E-mail dated January 24, 2006, 9:45 am, from S. Krieger to C. DeRussy | SK000219 | B | | | | | | |
| 1528 | E-mail dated January 13, 2006, 7:26 am, from S. Krieger to J. Wiegand | SK000221 | B | | | | | | |
| 1529 | E-mail dated January 13, 2006, 10:24 am, from K. Burkey to S. Krieger | SK000222 | B | | | | | | |
| 1530 | Meeting Reminder dated January 16, 2006, 11:00 am, from R. Kincheloe to D. Kulangroth, S. Krieger | SK000223 | B | | | | | | |
| 1531 | E-mail dated January 16, 2006, 12:53 pm, from R. Kincheloe to S. Mehlman | SK000224 | B | | | | | | |
| 1532 | E-mail dated January 12, 2006, 7:10 am, from J. Wiegand to S. Krieger with attachment | SK000226 | B | | | | | | |
| 1533 | Calendar Reminder dated January 17, 2006, 7:00 am, from R. Kincheloe to D. Kulangroth, S. Krieger | SK000232 | B | | | | | | |
| 1534 | Meeting Reminder dated January 4, 2006, 10:00 am, from S. Krieger to D. Kulangroth, J. Cohen, R. Kincheloe | SK000233 | B | | | | | | |
| 1535 | E-mail dated January 5, 2006, 11:59 am, from D. Vegh to S. Krieger | SK000234 | B | | | | | | |
| 1536 | E-mail dated January 5, 2006, 10:53 am, from D. Talbert to S. Krieger | SK000235 | B | | | | | | |
| 1537 | E-mail dated January 9, 2006, 8:48 am, from K. Burkey to S. Krieger | SK000237 | B | | | | | | |
| 1538 | Meeting Reminder dated December 21, 2005, 1:00 pm, from S. Krieger to D. Kulangroth, J. Cohen, R. Kincheloe | SK000238 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1539 | E-mail dated December 9, 2005, 11:33 am, from D. Talbert to S. Krieger | SK000239 | B | | | | | | |
| 1540 | E-mail dated December 6, 2005, 1:55 pm, from G. Kular to S. Krieger with attachment | SK000243 | B | | | | | | |
| 1541 | E-mail dated December 5, 2005, 7:07 am, from K. Burkey to S. Krieger | SK000250 | B | | | | | | |
| 1542 | E-mail dated December 5, 2005, 10:57 am, from K. Burkey to S. Krieger | SK000251 | B | | | | | | |
| 1543 | E-mail dated December 6, 2005, 7:01 am, from S. Mehlman to S. Krieger | SK000252 | B | | | | | | |
| 1544 | E-mail dated December 1, 2005, 12:04 pm, from G. Kular to S. Krieger with attachment | SK000253 | B | | | | | | |
| 1545 | E-mail dated November 22, 2005, 2:56 pm, from S. Krieger to J. Wiegand | SK000260 | B | | | | | | |
| 1546 | E-mail dated November 23, 2005, 2:09 pm, from K. Burkey to S. Krieger | SK000261 | B | | | | | | |
| 1547 | E-mail dated November 30, 2005, 9:11 am, from K. Burkey to S. Krieger | SK000262 | B | | | | | | |
| 1548 | E-mail dated November 30, 2005, 3:37 pm, from K. Burkey to S. Krieger | SK000264 | B | | | | | | |
| 1549 | E-mail dated November 22, 2005, 2:02 pm, from J. Wiegand to S. Krieger | SK000265 | B | | | | | | |
| 1550 | E-mail dated November 21, 2005, 3:58 pm, from D. Talbert to S. Krieger | SK000266 | B | | | | | | |
| 1551 | E-mail dated November 21, 2005, 12:20 pm, from J. Wiegand to S. Krieger | SK000268 | B | | | | | | |
| 1552 | E-mail dated November 18, 2005, 6:34 am, from J. Wiegand to S. Krieger with attachment | SK000269 | B | | | | | | |
| 1553 | E-mail dated November 17, 2005, 9:30 am, from S. Krieger to K. Burkey | SK000274 | B | | | | | | |
| 1554 | Meeting Agenda and Minutes dated November 17, 2005, 11:25 am, from K. Burkey to S. Krieger | SK000275 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | E-mail dated November 17, 2005, 8:56 am, from S. Krieger to K. Burkey | SK000276 | B | | | | | | |
| 1556 | E-mail dated November 17, 2005, 8:42 am, from S. Mehlman to S. Krieger with attachment | SK000278 | B | | | | | | |
| 1557 | E-mail dated November 16, 2005, 1:40 pm, from K. Burkey to S. Krieger | SK000286 | B | | | | | | |
| 1558 | E-mail dated November 16, 2005, 11:29 am, from J. Wiegand to S. Krieger with attachment | SK000288 | B | | | | | | |
| 1559 | E-mail dated November 16, 2005, 9:57 am, from K. Burkey to S. Krieger | SK000293 | B | | | | | | |
| 1560 | E-mail dated November 16, 2005, 8:49 am, from K. Burkey to S. Krieger | SK000294 | B | | | | | | |
| 1561 | E-mail dated November 16, 2005, 9:55 am, from K. Burkey to S. Krieger | SK000296 | B | | | | | | |
| 1562 | E-mail dated November 6, 2005, 7:36 am, from S. Krieger to S. Mehlman with attachment | SK000297 | B | | | | | | |
| 1563 | E-mail dated November 16, 2005, 6:57 am, from S. Krieger to E. Norman | SK000304 | B | | | | | | |
| 1564 | E-mail dated November 15, 2005, 9:38 am, from J. Wiegand to S. Krieger | SK000307 | B | | | | | | |
| 1565 | E-mail dated November 14, 2005, 1:00 pm, from K. Burkey to S. Krieger | SK000309 | B | | | | | | |
| 1566 | E-mail dated November 9, 2005, 1:32 pm, from K. Burkey to S. Krieger with attachment | SK000311 | B | | | | | | |
| 1567 | E-mail dated November 3, 2005, 1:53 am, from K. Burkey to D. Talbert, E. Norman, S. Krieger | SK000314 | B | | | | | | |
| 1568 | E-mail dated November 3, 2005, 7:44 am, from S. Krieger to K. Burkey | SK000316 | B | | | | | | |
| 1569 | E-mail dated November 2, 2005, 7:27 am, from K. Burkey to S. Krieger with attachment | SK000317 | B | | | | | | |
| 1570 | E-mail dated November 1, 2005, 7:12 am, from J. Wiegand to J. Cohen, S. Krieger | SK000322 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1571 | E-mail dated November 1, 2005, 12:34 pm, from K. Burkey to S. Krieger | SK000324 | B | | | | | | |
| 1572 | E-mail dated October 31, 2005, 3:04 pm, from K. Burkey to J. Cohen, S. Krieger with attachment | SK000326 | B | | | | | | |
| 1573 | E-mail dated October 27, 2005, 1:52 pm, from K. Burkey to S. Krieger with attachments | SK000329 | B | | | | | | |
| 1574 | Facsimile transmission dated July 19, 2005 from T. Lastman to J. Cruz | SK000332 | B | | | | | | |
| 1575 | E-mail dated October 27, 2005, 10:16 am, from K. Burkey to S. Krieger with attachment | SK000333 | B | | | | | | |
| 1576 | E-mail dated October 17, 2005, 10:58 am, from S. Krieger to G. Kular | SK000339 | B | | | | | | |
| 1577 | E-mail dated October 11, 2005, 2:14 pm, from G. Kular to S. Krieger with attachment | SK000340 | B | | | | | | |
| 1578 | E-mail dated October 14, 2005, 8:59 am, from K. Burkey to E. Norman | SK000342 | B | | | | | | |
| 1579 | E-mail dated October 10, 2005, 10:55 am, from S. Krieger to D. Kulangroth | SK000344 | B | | | | | | |
| 1580 | E-mail dated September 30, 2005, 11:37 am, from S. Krieger to E. Norman | SK000346 | B | | | | | | |
| 1581 | E-mail dated September 30, 2005, 7:40 am, from S. Krieger to E. Norman | SK000348 | B | | | | | | |
| 1582 | E-mail dated September 29, 2005, 2:37 pm, from K. Burkey to S. Krieger | SK000349 | B | | | | | | |
| 1583 | E-mail dated September 29, 2005, 1:58 pm, from S. Krieger to E. Norman | SK000350 | B | | | | | | |
| 1584 | E-mail dated September 22, 2006, 7:46 am, from K. Burkey to S. Krieger with attachment | SK000351 | B | | | | | | |
| 1585 | E-mail dated August 26, 2005, 2:53 pm, from G. Kular to B. Cavanaugh, K. Burkey | SK000357 | B | | | | | | |
| 1586 | E-mail dated August 27, 2005, 9:44 am, from K. Burkey to A. Povidailo, D. Talbert, underwriting@1rstfunds.com | SK000358 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1587 | E-mail dated September 8, 2005, 12:13 pm, from D. Talbert to S. Krieger, underwriting@1rstfunds.com | SK000360 | B | | | | | | |
| 1588 | E-mail dated August 26, 2005, 10:02 am, from D. Talbert to S. Krieger | SK000361 | B | | | | | | |
| 1589 | E-mail dated August 25, 2005, 10:59 am, from K. Burkey to underwriting@1rstfunds.com | SK000362 | B | | | | | | |
| 1590 | E-mail dated August 22, 2005, 8:47 am, from S. Krieger to J. Wiegand with attachment | SK000363 | B | | | | | | |
| 1591 | E-mail dated August 18, 2005, 12:08 am, from C. Prins to A. Herndon, K. Burkey | SK000365 | B | | | | | | |
| 1592 | E-mail dated August 17, 2005, 12:45 pm, from S. Krieger to V. Sinha | SK000367 | B | | | | | | |
| 1593 | E-mail dated August 17, 2005, 12:05 pm, from D. Talbert to S. Krieger with attachment | SK000371 | B | | | | | | |
| 1594 | E-mail dated August 15, 2005, 9:06 pm, from S. Krieger to E. Norman | SK000381 | B | | | | | | |
| 1595 | E-mail dated August 12, 2005, 1:38 pm, from K. Burkey to S. Krieger with attachments | SK000385 | B | | | | | | |
| 1596 | E-mail dated June 29, 2005, 11:46 am, from J. Mauge to S. Krieger with attachment | SK000393 | B | | | | | | |
| 1597 | E-mail dated June 30, 2005, 6:05 am, from S. Mehlman to S. Krieger | SK000399 | B | | | | | | |
| 1598 | E-mail dated August 11, 2005, 7:42 am, from K. Burkey to A. Povidailo, debbiep@1rstfunds.com, G. Kular | SK000400 | B | | | | | | |
| 1599 | E-mail dated August 11, 2005, 7:20 am, from G. Kular to S. Krieger | SK000402 | B | | | | | | |
| 1600 | E-mail dated July 18, 2005, 2:03 pm, from G. Kular to D. Talbert, K. Burkey | SK000403 | B | | | | | | |
| 1601 | E-mail dated July 13, 2005, 11:05 am, from S. Krieger to K. Burkey | SK000404 | B | | | | | | |
| 1602 | E-mail dated July 12, 2005, 12:16 pm, from G. Allan to A. Povidailo, K. Burkey, S. Krieger | SK000405 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1603 | E-mail dated June 9, 2005, 7:12 am, from K. Burkey to S. Krieger | SK000406 | B | | | | | | |
| 1604 | E-mail dated June 27, 2005, 9:00 am, from G. Kular to S. Krieger | SK000408 | B | | | | | | |
| 1605 | E-mail dated June 27, 2005, 1:08 pm, from S. Krieger to K. Burkey | SK000409 | B | | | | | | |
| 1606 | E-mail dated June 3, 2005, 8:29 am, from K. Burkey to S. Krieger | SK000410 | B | | | | | | |
| 1607 | E-mail dated May 23, 2005, 9:21 am, from K. Burkey to S. Krieger | SK000412 | B | | | | | | |
| 1608 | E-mail dated May 11, 2005, 6:04 am, from D. Vegh to S. Krieger | SK000414 | B | | | | | | |
| 1609 | E-mail dated May 25, 2005, 11:59 am, from A. Palminteri to S. Krieger | SK000415 | B | | | | | | |
| 1610 | E-mail dated April 26, 2005, 12:17 pm, from K. Burkey to A. Povidailo, funding_abb@1rstfunds.com, G. Allan with attachment | SK000416 | B | | | | | | |
| 1611 | E-mail dated April 12, 2005, 1:47 pm, from G. Kular to J. Cohen, S. Krieger with attachment | SK000420 | B | | | | | | |
| 1612 | E-mail dated December 30, 2005, 2:25 pm, from G. Allan to D. Talbert, D. Vegh, K. Burkey, S. Krieger | SK000422 | B | | | | | | |
| 1613 | E-mail dated December 15, 2005, 8:24 am, from S. Krieger to G. Kular with attachment | SK000423 | B | | | | | | |
| 1614 | E-mail dated August 6, 2004, 6:40 am, from K. Burkey to S. Krieger | SK000441 | B | | | | | | |
| 1615 | E-mail dated September 24, 2004, 8:53 am, from K. Burkey to S. Krieger | SK000444 | B | | | | | | |
| 1616 | E-mail dated July 14, 2004, 4:33 am, from S. Krieger to D. Talbert | SK000449 | B | | | | | | |
| 1617 | E-mail dated July 15, 2004, 4:57 pm, from V. Sinha to G. Kular, K. Burkey | SK000451 | B | | | | | | |
| 1618 | E-mail dated August 5, 2004, 6:50 am, from S. Krieger to K. Burkey | SK000453 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1619 | E-mail dated July 12, 2004, 3:18 pm, from K. Burkey to G. Allan, G. Kular, J. Hanson with attachment | SK000455 | B | | | | | | |
| 1620 | E-mail dated July 8, 2004, 2:35 pm, from D. Talbert to S. Krieger | SK000457 | B | | | | | | |
| 1621 | E-mail dated July 12, 2004, 2:18 pm, from K. Burkey to D. Talbert, G. Allan, G. Kular, J. Hanson | SK000459 | B | | | | | | |
| 1622 | E-mail dated July 8, 2004, 12:52 pm, from V. Sinha to S. Krieger with attachments | SK000460 | B | | | | | | |
| 1623 | E-mail dated July 1, 2004, 11:05 am, from K. Burkey to G. Allan, G. Kular, J. Hanson | SK000468 | B | | | | | | |
| 1624 | E-mail dated June 17, 2004, 11:36 am, from K. Burkey to G. Allan, G. Kular, J. Hanson with attachment | SK000469 | B | | | | | | |
| 1625 | E-mail dated June 14, 2004, 9:07 am, from S. Krieger to G. Kular | SK000472 | B | | | | | | |
| 1626 | E-mail dated June 6, 2004, 12:31 pm, from G. Allan to D. Talbert, G. Kular, J. Hanson, K. Burkey | SK000474 | B | | | | | | |
| 1627 | E-mail dated June 14, 2004, 2:43 pm, from S. Krieger to J. Cohen | SK000476 | B | | | | | | |
| 1628 | E-mail dated June 15, 2004, 6:51 am, from K. Burkey to D. Talbert, G. Allan, J. Hanson | SK000477 | B | | | | | | |
| 1629 | E-mail dated June 15, 2004, 2:08 pm, from K. Burkey to G. Allan, G. Kular, J. Hanson | SK000480 | B | | | | | | |
| 1630 | E-mail dated June 11, 2004, 8:33 am, from G. Allan to G. Kular, J. Hanson, K. Burkey | SK000481 | B | | | | | | |
| 1631 | E-mail dated June 11, 2004, 8:45 am, from K. Burkey to G. Allan | SK000483 | B | | | | | | |
| 1632 | E-mail dated June 11, 2004, 9:07 am, from G. Allan to D. Talbert, K. Burkey | SK000486 | B | | | | | | |
| 1633 | E-mail dated June 11, 2004, 9:11 am, from K. Burkey to G. Allan | SK000488 | B | | | | | | |
| 1634 | E-mail dated June 11, 2004, 9:55 am, from K. Burkey to G. Allan, G. Kular, J. Hanson | SK000490 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1635 | E-mail dated June 10, 2004, 4:28 pm, from G. Allan to K. Burkey | SK000492 | B | | | | | | |
| 1636 | E-mail dated June 10, 2004, 4:31 pm, from G. Allan to G. Kular, J. Hanson, K. Burkey | SK000494 | B | | | | | | |
| 1637 | E-mail dated June 11, 2004, 7:38 am, from K. Burkey to G. Allan, G. Kular, J. Hanson | SK000495 | B | | | | | | |
| 1638 | E-mail dated June 10, 2004, 2:53 pm, from G. Allan to G. Kular, J. Hanson, K. Burkey | SK000497 | B | | | | | | |
| 1639 | E-mail dated June 10, 2004, 10:01 am, from K. Burkey to G. Allan, G. Kular, J. Hanson | SK000499 | B | | | | | | |
| 1640 | E-mail dated June 10, 2004, 5:46 am, from S. Krieger to G. Kular | SK000501 | B | | | | | | |
| 1641 | E-mail dated June 8, 2004, 12:11 pm, from K. Burkey to G. Allan, G. Kular, J. Hanson with attachment | SK000503 | B | | | | | | |
| 1642 | E-mail dated June 8, 2004, 12:28 pm, from S. Krieger to K. Burkey | SK000507 | B | | | | | | |
| 1643 | E-mail dated June 7, 2004, 7:38 am, from K. Burkey to G. Allan, J. Hanson | SK000509 | B | | | | | | |
| 1644 | E-mail dated June 7, 2004, 8:59 am, from K. Burkey to J. Hanson | SK000511 | B | | | | | | |
| 1645 | E-mail dated June 7, 2004, 1:46 pm, from K. Burkey to G. Allan, J. Hanson | SK000512 | B | | | | | | |
| 1646 | E-mail dated June 7, 2004, 1:58 pm, from K. Burkey to G. Allan, G. Kular, J. Hanson | SK000515 | B | | | | | | |
| 1647 | E-mail dated May 25, 2004, 1:39 am, from V. Sinha to K. Burkey with attachment | SK000518 | B | | | | | | |
| 1648 | E-mail dated May 6, 2004, 11:30 am, from D. Talbert to V. Sinha with attachment | SK000528 | B | | | | | | |
| 1649 | E-mail dated May 20, 2004, 10:11 am, from K. Burkey to V. Sinha | SK000533 | B | | | | | | |
| 1650 | E-mail dated May 5, 2004, 7:45 am, from S. Krieger to J. Cohen | SK000534 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1651 | E-mail dated May 20, 2004, 7:30 am, from D. Talbert to S. Krieger | SK000535 | B | | | | | | |
| 1652 | E-mail dated April 19, 2004, 9:53 am, from S. Krieger to G. Allan | SK000536 | B | | | | | | |
| 1653 | E-mail dated April 26, 2004, 2:18 pm, from K. Burkey to J. Cohen | SK000537 | B | | | | | | |
| 1654 | E-mail dated April 28, 2004, 6:52 am, from K. Burkey to S. Krieger | SK000538 | B | | | | | | |
| 1655 | E-mail dated April 19, 2004, 9:15 am, from D. Talbert to G. Allan with attachments | SK000539 | B | | | | | | |
| 1656 | E-mail dated April 8, 2004, 5:55 am, from S. Krieger to G. Allan | SK000547 | B | | | | | | |
| 1657 | E-mail dated March 31, 2004, 9:07 am, from D. Talbert to S. Krieger with attachment | SK000549 | B | | | | | | |
| 1658 | E-mail dated March 26, 2004, 11:58 am, from K. Burkey to J. Cohen | SK000552 | B | | | | | | |
| 1659 | E-mail dated March 23, 2004, 10:38 am, from G. Kular to S. Krieger with attachment | SK000553 | B | | | | | | |
| 1660 | E-mail dated March 17, 2004, 1:19 pm, from D. Talbert to S. Krieger with attachment | SK000561 | B | | | | | | |
| 1661 | E-mail dated March 18, 2004, 10:29 am, from K. Burkey to S. Krieger | SK000564 | B | | | | | | |
| 1662 | E-mail dated March 17, 2004, 12:16 pm, from D. Talbert to S. Krieger | SK000565 | B | | | | | | |
| 1663 | E-mail dated March 16, 2004, 12:30 pm, from J. Cohen to S. Krieger | SK000567 | B | | | | | | |
| 1664 | E-mail dated March 12, 2004, 8:42 am, from K. Burkey to frankc@1rstfunds.com, G. Allan, G. Kular, tashak@1rstfunds.com with attachment | SK000568 | B | | | | | | |
| 1665 | E-mail dated March 9, 2004, 11:19 am, from G. Kular to S. Krieger with attachment | SK000571 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1666 | E-mail dated February 25, 2004, 9:24 am, from K. Burkey to frankc@1rstfunds.com, G. Allan, G. Kular, tashak@1rstfunds.com | SK000581 | B | | | | | | |
| 1667 | E-mail dated January 9, 2004, 7:04 am, from S. Krieger to J. Cohen with attachment | SK000583 | B | | | | | | |
| 1668 | E-mail dated November 10, 2003, 4:15 pm, from D. Talbert to S. Krieger | SK000586 | B | | | | | | |
| 1669 | E-mail dated October 20, 2003, 10:43 am, from S. Krieger to D. O'Neil with attachment | SK000587 | B | | | | | | |
| 1670 | E-mail dated April 30, 2003, 8:14 am, from S. Krieger to mboreland@hotmail.com | SK000670 | B | | | | | | |
| 1671 | E-mail dated December 26, 2006, 2:54 pm, from J. Yang to R. Kamath with attachment | SK000675 | B | | | | | | |
| 1672 | E-mail dated December 22, 2006, 10:31 am, from D. Vegh to S. Krieger | SK000679 | B | | | | | | |
| 1673 | E-mail dated December 19, 2006, 4:47 pm, from S. Krieger to J. Yang with attachment | SK000681 | B | | | | | | |
| 1674 | E-mail dated November 7, 2006, 7:20 am, from S. Mehlman to C. DeRussy, S. Krieger | SK000683 | B | | | | | | |
| 1675 | E-mail dated November 27, 2006, 9:15 am, from J. Yang to D. Schiavone | SK000686 | B | | | | | | |
| 1676 | E-mail dated December 20, 2006, 12:05 pm, from R. Kamath to J. Yang | SK000690 | B | | | | | | |
| 1677 | E-mail dated October 5, 2006, 12:19 pm, from S. Krieger to J. Yang | SK000691 | B | | | | | | |
| 1678 | E-mail dated October 5, 2006, 1:07 pm, from K. Burkey to S. Krieger | SK000694 | B | | | | | | |
| 1679 | E-mail dated October 5, 2006, 1:15 pm, from D. Brunette to S. Krieger | SK000695 | B | | | | | | |
| 1680 | E-mail dated October 5, 2006, 1:48 pm, from S. Krieger to K. Burkey, P. Pistone | SK000696 | B | | | | | | |
| 1681 | E-mail dated October 5, 2006, 2:11 pm, from D. Kulangroth to D. Brunette | SK000697 | B | | | | | | |

*(Rev. 2.9.05)*

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1682 | E-mail dated October 6, 2006, 6:37 am, from D. Brunette to S. Krieger | SK000699 | B | | | | | | |
| 1683 | E-mail dated October 6, 2006, 10:31 am, from J. Yang to S. Krieger | SK000700 | B | | | | | | |
| 1684 | E-mail dated October 6, 2006, 10:47 am, from J. Yang to S. Krieger | SK000701 | B | | | | | | |
| 1685 | E-mail dated October 9, 2006, 2:39 pm, from J. Yang to S. Krieger | SK000702 | B | | | | | | |
| 1686 | E-mail dated October 10, 2006, 9:49 am, from S. Krieger to J. Yang | SK000704 | B | | | | | | |
| 1687 | E-mail dated October 10, 2006, 10:31 am, from J. Dunn to S. Krieger | SK000706 | B | | | | | | |
| 1688 | E-mail dated October 12, 2006, 10:23 am, from J. Yang to S. Krieger | SK000708 | B | | | | | | |
| 1689 | E-mail dated October 12, 2006, 11:41 am, from J. Yang to S. Krieger | SK000711 | B | | | | | | |
| 1690 | E-mail dated October 16, 2006, 6:50 am, from J. Wiegand to S. Krieger with attachment | SK000716 | B | | | | | | |
| 1691 | E-mail dated October 25, 2006, 11:30 am, from J. Yang to S. Krieger | SK000723 | B | | | | | | |
| 1692 | E-mail dated October 25, 2006, 2:15 pm, from S. Krieger to J. Yang | SK000724 | B | | | | | | |
| 1693 | E-mail dated November 1, 2006, 1:24 pm, from S. Krieger to J. Yang with attachment | SK000726 | B | | | | | | |
| 1694 | E-mail dated November 7, 2006, 7:20 am, from S. Mehlman to C. DeRussy, S. Krieger | SK000728 | B | | | | | | |
| 1695 | E-mail dated October 24, 2006, 10:52 am, from J. Yang to S. Krieger with attachment | SK000729 | B | | | | | | |
| 1696 | E-mail dated September 28, 2006, 12:40 pm, from S. Krieger to P. Pistone | SK000733 | B | | | | | | |
| 1697 | E-mail dated September 28, 2006, 8:13 pm, from S. Krieger to D. Talbert, E. Norman, K. Burkey, L. Kravic | SK000734 | B | | | | | | |

*(Rev. 2.9.05)*
DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1698 | E-mail dated September 29, 2006, 10:45 am, from G. Kular to S. Krieger | SK000735 | B | | | | | | |
| 1699 | E-mail dated September 29, 2006, 4:22 pm, from K. Burkey to S. Krieger | SK000736 | B | | | | | | |
| 1700 | E-mail dated September 30, 2006, 4:54 pm, from S. Krieger to K. Burkey | SK000737 | B | | | | | | |
| 1701 | E-mail dated October 3, 2006, 8:26 am, from J. Blaustein to D. Kulangroth, S. Krieger | SK000738 | B | | | | | | |
| 1702 | E-mail dated October 3, 2006, 11:21 am, from S. Krieger to J. Yang, K. Burkey with attachment | SK000740 | B | | | | | | |
| 1703 | First Funds "ACH" Policies & Procedures | SK000741 | B | | | | | | |
| 1704 | E-mail dated October 3, 2006, 11:28 am, from S. Krieger to D. Talbert, J. Yang | SK000742 | B | | | | | | |
| 1705 | E-mail dated October 3, 2006, 1:50 pm, from K. Burkey to D. Brunette, D. Kulangroth, J. Yang, K. Kennett, S. Krieger | SK000743 | B | | | | | | |
| 1706 | E-mail dated October 3, 2006, 2:17 pm, from S. Krieger to J. Dunn | SK000744 | B | | | | | | |
| 1707 | E-mail dated October 4, 2006, 7:40 am, from D. Kulangroth to S. Buckley, S. Krieger | SK000745 | B | | | | | | |
| 1708 | E-mail dated October 4, 2006, 11:12 am, from S. Krieger to J. Wiegand | SK000746 | B | | | | | | |
| 1709 | E-mail dated October 4, 2006, 12:22 pm, from J. Yang to S. Krieger | SK000747 | B | | | | | | |
| 1710 | E-mail dated October 4, 2006, 12:24 pm, from S. Krieger to J. Yang, P. Pistone | SK000748 | B | | | | | | |
| 1711 | E-mail dated October 4, 2006, 12:42 pm, from D. Kulangroth to D. Brunette, J. Blaustein, S. Buckley, S. Krieger with attachment | SK000749 | B | | | | | | |
| 1712 | E-mail dated October 4, 2006, 1:25 pm, from P. Pistone to S. Krieger | SK000751 | B | | | | | | |
| 1713 | E-mail dated October 4, 2006, 2:03 pm, from K. Burkey to J. Yang, S. Krieger | SK000752 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1714 | E-mail dated October 4, 2006, 2:15 pm, from K. Burkey to S. Krieger | SK000753 | B | | | | | | |
| 1715 | E-mail dated October 5, 2006, 7:46 am, from K. Burkey to D. Jenkins, D. Kulangroth, J. Yang, R. Rondon, S. Buckley, S. Krieger | SK000754 | B | | | | | | |
| 1716 | E-mail dated October 5, 2006, 8:39 am, from K. Burkey to D. Jenkins, D. Kulangroth, J. Yang, R. Rondon, S. Buckley, S. Krieger | SK000755 | B | | | | | | |
| 1717 | E-mail dated October 5, 2006, 9:19 am, from R. Rondon to D. Jenkins, D. Kulangroth, J. Yang, K. Burkey, S. Krieger | SK000756 | B | | | | | | |
| 1718 | E-mail dated October 5, 2006, 9:24 am, from S. Mehlman to S. Krieger | SK000758 | B | | | | | | |
| 1719 | E-mail dated October 5, 2006, 11:16 am, from S. Krieger to J. Yang, K. Burkey | SK000759 | B | | | | | | |
| 1720 | E-mail dated October 5, 2006, 11:29 am, from J. Yang to S. Krieger | SK000760 | B | | | | | | |
| 1721 | E-mail dated October 5, 2006, 11:37 am, from S. Krieger to J. Yang | SK000761 | B | | | | | | |
| 1722 | E-mail dated October 5, 2006, 11:44 am, from J. Yang to S. Krieger with attachment | SK000762 | B | | | | | | |
| 1723 | First Funds Credit/Underwriting Policies & Procedures | SK000764 | B | | | | | | |
| 1724 | E-mail dated September 28, 2006, 8:23 am, from S. Krieger to J. Yang, R. Kincheloe | SK000767 | B | | | | | | |
| 1725 | E-mail dated September 28, 2006, 7:59 am, from K. Burkey to S. Krieger with attachments | SK000779 | B | | | | | | |
| 1726 | E-mail dated September 27, 2006, 10:07 am, from C. DeRussy to D. Snow, G. Kular, P. Head, S. Krieger | SK000782 | B | | | | | | |
| 1727 | E-mail dated September 28, 2006, 5:00 am, from P. Pistone to S. Krieger | SK000784 | B | | | | | | |
| 1728 | E-mail dated September 28, 2006, 7:42 am, from S. Krieger to S. Mehlman with attachments | SK000785 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1729 | E-mail dated September 27, 2006, 9:04 am, from P. Pistone to S. Krieger with attachment | SK000788 | B | | | | | | |
| 1730 | E-mail dated September 22, 2006, 12:38 pm, from J. Blaustein to D. Talbert, E. Norman, J. Blaustein, K. Burkey, S. Krieger | SK000790 | B | | | | | | |
| 1731 | E-mail dated September 25, 2006, 11:55 am, from D. Talbert to S. Krieger | SK000791 | B | | | | | | |
| 1732 | Meeting Reminder dated October 4, 2006, 8:00 am, from S. Krieger to D. Brunette, D. Kulangroth, elib@andrewblaustein.com, J. Xu, jbainc@pipeline.com, Steve B. | SK000792 | B | | | | | | |
| 1733 | E-mail dated September 26, 2006, 12:08 pm, from P. Pistone to S. Krieger | SK000793 | B | | | | | | |
| 1734 | E-mail dated September 21, 2006, 1:02 pm, from P. Pistone to S. Krieger with attachment | SK000794 | B | | | | | | |
| 1735 | E-mail dated September 21, 2006, 8:14 am, from P. Pistone to S. Krieger | SK000797 | B | | | | | | |
| 1736 | E-mail dated September 20, 2006, 12:09 pm, from D. Talbert to S. Krieger | SK000798 | B | | | | | | |
| 1737 | E-mail dated September 20, 2006, 12:10 pm, from E. Norman to S. Krieger | SK000799 | B | | | | | | |
| 1738 | E-mail dated September 20, 2006, 12:20 pm, from P. Pistone to S. Krieger | SK000800 | B | | | | | | |
| 1739 | E-mail dated September 20, 2006, 9:21 am, from J. Mauge to S. Krieger with attachment | SK000801 | B | | | | | | |
| 1740 | E-mail dated September 14, 2006, 11:24 am, from K. Burkey to S. Krieger | SK000808 | B | | | | | | |
| 1741 | E-mail dated September 15, 2006, 10:23 am, from D. Talbert to S. Krieger | SK000809 | B | | | | | | |
| 1742 | E-mail dated September 15, 2006, 2:03 pm, from D. Kulangroth to S. Krieger | SK000810 | B | | | | | | |
| 1743 | E-mail dated September 17, 2006, 1:49 pm, from S. Krieger to D. Talbert, P. Pistone | SK000811 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1744 | E-mail dated September 18, 2006, 9:29 am, from D. Talbert to S. Krieger | SK000812 | B | | | | | | |
| 1745 | E-mail dated September 19, 2006, 9:11 am, from J. Mauge to C. DeRussy, S. Krieger | SK000816 | B | | | | | | |
| 1746 | Meeting Reminder dated September 20, 2006, 7:15 am, from S. Krieger to K. Burkey, P. Pistone | SK000817 | B | | | | | | |
| 1747 | E-mail dated September 19, 2006, 1:51 pm, from S. Mehlman to C. DeRussy, D. Kulangroth, J. Cohen | SK000818 | B | | | | | | |
| 1748 | E-mail dated September 14, 2006, 10:05 am, from J. Mauge to S. Krieger with attachment | SK000825 | B | | | | | | |
| 1749 | E-mail dated September 14, 2006, 8:48 am, from S. Krieger to E. Norman | SK000832 | B | | | | | | |
| 1750 | E-mail dated September 12, 2006, 8:44 am, from S. Krieger to E. Blaustein, P. Pistone | SK000833 | B | | | | | | |
| 1751 | E-mail dated September 12, 2006, 8:45 am, from E. Blaustein to S. Krieger | SK000834 | B | | | | | | |
| 1752 | E-mail dated September 11, 2006, 10:52 am, from K. Burkey to D. Talbert, S. Krieger with attachment | SK000835 | B | | | | | | |
| 1753 | E-mail dated September 11, 2006, 10:43 am, from S. Krieger to K. Burkey with attachment | SK000841 | B | | | | | | |
| 1754 | E-mail dated September 11, 2006, 6:00 am, from E. Norman to S. Krieger | SK000846 | B | | | | | | |
| 1755 | E-mail dated September 11, 2006, 6:02 am, from K. Burkey to S. Krieger | SK000847 | B | | | | | | |
| 1756 | E-mail dated September 11, 2006, 6:24 am, from K. Burkey to K. Burkey, P. Pistone, S. Krieger | SK000849 | B | | | | | | |
| 1757 | E-mail dated September 11, 2006, 7:24 am, from V. Sinha to C. DeRussy, debbiep@1rstfunds.com, greg@1rstfunds.com, P. Head, S. Krieger | SK000850 | B | | | | | | |
| 1758 | E-mail dated September 11, 2006, 7:48 am, from K. Burkey to J. Wiegand, john@1rstfundsny.com, S. Krieger | SK000852 | B | | | | | | |
| 1759 | E-mail dated September 11, 2006, 9:23 am, from R. Hahn to D. Kulangroth, S. Krieger | SK000853 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1760 | E-mail dated September 11, 2006, 5:49 am, from C. DeRussy to C. DeRussy, P. Head, S. Krieger with attachment | SK000854 | B | | | | | | |
| 1761 | E-mail dated August 31, 2006, 3:41 pm, from S. Krieger to K. Burkey | SK000856 | B | | | | | | |
| 1762 | E-mail dated September 7, 2006, 8:58 am, from S. Krieger to J. Wiegand | SK000860 | B | | | | | | |
| 1763 | Meeting Reminder dated September 14, 2006, 8:00 am, from S. Krieger to D. Kulangroth, D. Talbert, E. Norman, elib@andrewblaustein.com, J. Xu, jbainc@pipeline.com, K. Burkey, P. Pistone, S. Buckley | SK000861 | B | | | | | | |
| 1764 | E-mail dated August 8, 2006, 8:27 am, from S. Krieger to J. Cohen | SK000862 | B | | | | | | |
| 1765 | E-mail dated September 8, 2006, 9:19 am, from P. Pistone to J. Wiegand, R. Machado, S. Krieger, T. Elliston | SK000863 | B | | | | | | |
| 1766 | E-mail dated September 8, 2006, 9:39 am, from S. Krieger to D. Kulangroth | SK000864 | B | | | | | | |
| 1767 | E-mail dated September 9, 2006, 8:33 pm, from J. Blaustein to E. Burkey, P. Pistone, S. Krieger, S. Vaibhav, yosef@andrewblaustein.com | SK000865 | B | | | | | | |
| 1768 | E-mail dated September 9, 2006, 8:46 pm, from S. Vaibhav to J. Blaustein, K. Burkey, P. Pistone, S. Krieger, S. Vaibhav, yosef@andrewblaustein.com | SK000866 | B | | | | | | |
| 1769 | E-mail dated September 9, 2006, 9:25 pm, from S. Vaibhav to J. Blaustein, K. Burkey, P. Pistone, S. Krieger, yosef@andrewblaustein.com | SK000867 | B | | | | | | |
| 1770 | E-mail dated August 16, 2006, 8:36, from K. Burkey to S. Krieger | SK000869 | B | | | | | | |
| 1771 | E-mail dated August 16, 2006, 8:59 am, from K. Burkey to S. Krieger | SK000870 | B | | | | | | |
| 1772 | Meeting Reminder dated August 17, 2006, 11:00 am, from D. Kulangroth to D. Jenkins, E. Norman, S. Buckley, S. Krieger | SK000871 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1773 | E-mail dated August 17, 2006, 9:17 am, from S. Krieger to D. Talbert, john@1rstfunds.com, K. Burkey, P. Pistone | SK000872 | B | | | | | | |
| 1774 | E-mail dated August 17, 2006, 10:01 am, from K. Burkey to S. Krieger | SK000873 | B | | | | | | |
| 1775 | E-mail dated August 22, 2006, 12:58 pm, from S. Chanin to S. Krieger | SK000874 | B | | | | | | |
| 1776 | E-mail dated August 23, 2006, 8:56 am, from K. Burkey to E. Blaustein, P. Pistone, S. Krieger | SK000876 | B | | | | | | |
| 1777 | E-mail dated August 30, 2006, 10:25 am, from D. Talbert to S. Krieger | SK000877 | B | | | | | | |
| 1778 | E-mail dated August 30, 2006, 1:46 pm, from S. Krieger to K. Burkey, P. Pistone | SK000878 | B | | | | | | |
| 1779 | E-mail dated August 31, 2006, 7:41 am, from S. Krieger to E. Blaustein | SK000879 | B | | | | | | |
| 1780 | E-mail dated August 16, 2006, 7:49 am, from P. Head to C. DeRussy, S. Krieger with attachment | SK000881 | B | | | | | | |
| 1781 | Calendar Reminder dated August 15, 2006, 11:00 am, from S. Krieger to C. DeRussy, E. Norman, R. Kincheloe, S. Buckley | SK000884 | B | | | | | | |
| 1782 | Meeting Reminder dated August 15, 2006, 8:00 am, from S. Krieger to C. DeRussy, E. Norman, R. Kincheloe, S. Buckley | SK000885 | B | | | | | | |
| 1783 | Meeting Reminder dated August 19, 2006, 11:00 am, from S. Krieger to P. Pistone | SK000886 | B | | | | | | |
| 1784 | Meeting Reminder dated August 15, 2006, 8:00 am, from S. Krieger to C. DeRussy, E. Norman, R. Kincheloe, S. Buckley | SK000887 | B | | | | | | |
| 1785 | E-mail dated August 16, 2006, 6:14 am, from K. Burkey to S. Krieger | SK000888 | B | | | | | | |
| 1786 | E-mail dated August 16, 2006, 6:42 am, from S. Krieger to K. Burkey | SK000889 | B | | | | | | |
| 1787 | E-mail dated August 16, 2006, 7:03 am, from K. Burkey to S. Krieger | SK000890 | B | | | | | | |

*(Rev. 2.9.05)*
DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1788 | E-mail dated August 14, 2006, 9:08 am, from S. Krieger to K. Burkey | SK000891 | B | | | | | | |
| 1789 | E-mail dated August 9, 2006, 1:57 pm, from C. DeRussy to R. Kincheloe, S. Krieger | SK000892 | B | | | | | | |
| 1790 | E-mail dated August 10, 2006, 8:31 am, from S. Krieger to P. Pistone | SK000893 | B | | | | | | |
| 1791 | E-mail dated August 9, 2006, 9:18 am, from S. Krieger to C. DeRussy with attachment | SK000895 | B | | | | | | |
| 1792 | E-mail dated August 9, 2006, 8:02 am, from S. Krieger to J. Wiegand with attachment | SK000900 | B | | | | | | |
| 1793 | E-mail dated August 9, 2006, 8:01 am, from P. Pistone to S. Krieger with attachments | SK000908 | B | | | | | | |
| 1794 | E-mail dated August 3, 2006, 12:21 pm, from S. Krieger to P. Pistone | SK000913 | B | | | | | | |
| 1795 | E-mail dated August 5, 2006, 7:19 pm, from S. Krieger to C. DeRussy | SK000914 | B | | | | | | |
| 1796 | E-mail dated August 3, 2006, 11:06 am, from J. Wiegand to J. Cohen, S. Krieger | SK000915 | B | | | | | | |
| 1797 | E-mail dated August 2, 2006, 10:14 am, from P. Head to C. DeRussy, J. Cohen, S. Krieger, S. Vaibhav, T. Brown, T. Fischer, Y. Chartrand | SK000919 | B | | | | | | |
| 1798 | E-mail dated August 3, 2006, 7:01 am, from K. Burkey to E. Blaustein, P. Pistone, S. Krieger | SK000921 | B | | | | | | |
| 1799 | E-mail dated , 10:04 am, from C. DeRussy to J. Cohen, S. Krieger | SK000922 | B | | | | | | |
| 1800 | E-mail dated August 1, 2006, 1:55 pm, from A. Palminteri to S. Krieger with attachment | SK000923 | B | | | | | | |
| 1801 | E-mail dated July 27, 2006, 3:02 pm, from P. Head to D. Guanzon, J. Bennett, S. Krieger with attachment | SK000925 | B | | | | | | |
| 1802 | E-mail dated July 25, 2006, 4:15 pm, from K. Burkey to S. Krieger | SK000927 | B | | | | | | |
| 1803 | E-mail dated July 20, 2006, 3:19 pm, from D. Talbert to S. Krieger | SK000929 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | E-mail dated July 18, 2006, 10:44 am, from P. Pistone to S. Krieger | SK000931 | B | | | | | | |
| 1805 | E-mail dated July 18, 2006, 12:03 pm, from J. Wiegand to S. Krieger | SK000935 | B | | | | | | |
| 1806 | E-mail dated July 18, 2006, 1:28 pm, from E. Blaustein to S. Krieger | SK000937 | B | | | | | | |
| 1807 | E-mail dated July 18, 2006, 1:46 pm, from K. Burkey to D. Talbert, P. Pistone, S. Krieger | SK000938 | B | | | | | | |
| 1808 | E-mail dated July 20, 2006, 8:49 am, from P. Pistone to S. Krieger | SK000939 | B | | | | | | |
| 1809 | E-mail dated July 21, 2006, 12:30 pm, from D. Talbert to S. Krieger | SK000940 | B | | | | | | |
| 1810 | E-mail dated July 24, 2006, 11:02 am, from P. Pistone to K. Burkey, S. Krieger | SK000941 | B | | | | | | |
| 1811 | E-mail dated July 25, 2006, 1:28 pm, from P. Head to D. Talbert, K. Burkey, S. Krieger | SK000942 | B | | | | | | |
| 1812 | E-mail dated July 26, 2006, 8:15 am, from P. Head to K. Burkey | SK000943 | B | | | | | | |
| 1813 | E-mail dated July 17, 2006, 2:33 pm, from K. Burkey to P. Pistone, S. Krieger with attachment | SK000944 | B | | | | | | |
| 1814 | E-mail dated July 17, 2006, 2:23 pm, from P. Pistone to S. Krieger | SK000947 | B | | | | | | |
| 1815 | E-mail dated July 17, 2006, 2:27 pm, from J. Wiegand to S. Krieger | SK000949 | B | | | | | | |
| 1816 | E-mail dated July 17, 2006, 2:33 pm, from K. Burkey to P. Pistone, S. Krieger | SK000950 | B | | | | | | |
| 1817 | E-mail dated July 17, 2006, 11:28 am, from S. Krieger to J. Cohen with attachment | SK000951 | B | | | | | | |
| 1818 | E-mail dated July 17, 2006, 11:23 am, from P. Pistone to S. Krieger | SK000972 | B | | | | | | |
| 1819 | E-mail dated July 17, 2006, 10:55 am, from S. Krieger to E. Norman | SK000973 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1820 | E-mail dated July 17, 2006, 11:58 am, from D. Talbert to E. Norman, S. Krieger | SK000974 | B | | | | | | |
| 1821 | Calendar Reminder dated July 17, 2006, 11:30 am, from S. Krieger to E. Norman, J. Cohen | SK000977 | B | | | | | | |
| 1822 | E-mail dated July 13, 2006, 12:21 pm, from P. Pistone to S. Krieger | SK000978 | B | | | | | | |
| 1823 | E-mail dated July 13, 2006, 12:29 pm, from P. Pistone to S. Krieger | SK000979 | B | | | | | | |
| 1824 | E-mail dated July 12, 2006, 4:27 pm, from K. Burkey to P. Pistone, S. Krieger with attachment | SK000980 | B | | | | | | |
| 1825 | E-mail dated July 10, 2006, 10:46 am, from D. Talbert to S. Krieger | SK000985 | B | | | | | | |
| 1826 | E-mail dated July 11, 2006, 5:54 am, from K. Burkey to P. Pistone, S. Krieger | SK000986 | B | | | | | | |
| 1827 | E-mail dated July 11, 2006, 10:04 am, from K. Burkey to S. Krieger | SK000987 | B | | | | | | |
| 1828 | Calendar Reminder dated July 17, 2006, 2:30 pm, from S. Krieger to E. Norman, J. Cohen | SK000988 | B | | | | | | |
| 1829 | E-mail dated July 12, 2006, 9:37 am, from P. Pistone to S. Krieger | SK000989 | B | | | | | | |
| 1830 | E-mail dated July 12, 2006, 11:30 am, from S. Krieger to J. Wiegand, S. Buckley | SK000990 | B | | | | | | |
| 1831 | E-mail dated July 12, 2006, 11:32 am, from S. Krieger to E. Norman | SK000991 | B | | | | | | |
| 1832 | E-mail dated July 8, 2006, 5:31 am, from C. DeRussy to J. Cohen, S. Krieger with attachment | SK000992 | B | | | | | | |
| 1833 | E-mail dated June 10, 2006, 10:03 am, from S. Krieger to P. Pistone | SK000995 | B | | | | | | |
| 1834 | E-mail dated June 30, 2006, 11:16 am, from P. Pistone to S. Krieger | SK000997 | B | | | | | | |
| 1835 | Employee Status Change Form dated July 5, 2006 regarding W. Corcino | SK000998 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1836 | Employee Status Change Form dated July 5, 2006 regarding C. Nadal | SK000999 | B | | | | | | |
| 1837 | Employee Status Change Form dated July 5, 2006 regarding F. Lopez | SK001000 | B | | | | | | |
| 1838 | E-mail dated June 30, 2006, 8:48 am, from D. Guanzon to D. Snow, G. Kular, P. Head, S. Krieger with attachment | SK001001 | B | | | | | | |
| 1839 | E-mail dated June 29, 2006, 10:14 am, from D. Talbert to S. Krieger | SK001004 | B | | | | | | |
| 1840 | E-mail dated June 29, 2006, 2:11 pm, from K. Burkey to E. Blaustein | SK001006 | B | | | | | | |
| 1841 | E-mail dated June 29, 2006, 2:20 pm, from E. Blaustein to S. Krieger | SK001007 | B | | | | | | |
| 1842 | E-mail dated June 29, 2006, 8:12 am, from K. Burkey to S. Krieger | SK001009 | B | | | | | | |
| 1843 | E-mail dated June 29, 2006, 7:14 am, from J. Wiegand to S. Krieger with attachment | SK001010 | B | | | | | | |
| 1844 | E-mail dated June 27, 2006, 11:41 am, from E. Norman to S. Krieger | SK001017 | B | | | | | | |
| 1845 | E-mail dated June 27, 2006, 1:32 pm, from K. Burkey to S. Krieger | SK001018 | B | | | | | | |
| 1846 | E-mail dated June 28, 2006, 7:11 am, from D. Talbert to S. Krieger | SK001020 | B | | | | | | |
| 1847 | E-mail dated June 28, 2006, 10:34 am, from E. Blaustein to J. Bain | SK001022 | B | | | | | | |
| 1848 | E-mail dated June 28, 2006, 1:47 pm, from S. Krieger to E. Blaustein | SK001024 | B | | | | | | |
| 1849 | E-mail dated June 28, 2006, 4:57 pm, from S. Krieger to E. Blaustein | SK001026 | B | | | | | | |
| 1850 | E-mail dated June 29, 2006, 5:23 am, from P. Pistone to S. Krieger | SK001027 | B | | | | | | |
| 1851 | E-mail dated June 27, 2006, 8:38 am, from S. Krieger to D. Kulangroth | SK001028 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1852 | E-mail dated June 26, 2006, 1:24 pm, from D. Guanzon to S. Krieger with attachment | SK001029 | B | | | | | | |
| 1853 | E-mail dated June 26, 2006, 10:31 am, from P. Pistone to S. Krieger | SK001032 | B | | | | | | |
| 1854 | E-mail dated June 26, 2006, 10:41 am, from D. Kulangroth to D. Feterl | SK001033 | B | | | | | | |
| 1855 | E-mail dated June 26, 2006, 1:40 pm, from S. Krieger to P. Pistone with attachments | SK001034 | B | | | | | | |
| 1856 | E-mail dated June 26, 2006, 10:19 am, from P. Pistone to S. Krieger | SK001041 | B | | | | | | |
| 1857 | E-mail dated June 23, 2006, 2:50 pm, from P. Head to D. Petrounig, G. Kular with attachment | SK001042 | B | | | | | | |
| 1858 | E-mail dated June 23, 2006, 1:28 pm, from K. Burkey to S. Krieger with attachment | SK001044 | B | | | | | | |
| 1859 | E-mail dated June 23, 2006, 8:03 am, from K. Burkey to E. Norman | SK001049 | B | | | | | | |
| 1860 | E-mail dated June 22, 2006, 2:36 pm, from K. Burkey to E. Norman, S. Krieger | SK001052 | B | | | | | | |
| 1861 | E-mail dated June 22, 2006, 2:28 pm, from E. Norman to S. Krieger | SK001054 | B | | | | | | |
| 1862 | E-mail dated June 22, 2006, 7:21 am, from S. Krieger to P. Head | SK001056 | B | | | | | | |
| 1863 | E-mail dated June 22, 2006, 7:55 am, from P. Head to S. Krieger | SK001058 | B | | | | | | |
| 1864 | E-mail dated June 22, 2006, 10:42 am, from K. Gutkes to J. Wiegand, S. Krieger with attachment | SK001060 | B | | | | | | |
| 1865 | E-mail dated June 22, 2006, 6:43 am, from S. Krieger to P. Pistone | SK001063 | B | | | | | | |
| 1866 | E-mail dated June 21, 2006, 1:17 pm, from E. Norman to S. Krieger | SK001065 | B | | | | | | |
| 1867 | E-mail dated June 21, 2006, 3:52 pm, from E. Norman to S. Krieger | SK001066 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | E-mail dated June 21, 2006, 3:47 pm, from to D. Davis, D. Talbert, E. Norman | SK001067 | B | | | | | | |
| 1869 | E-mail dated June 21, 2006, 1:20 pm, from P. Head to S. Krieger | SK001069 | B | | | | | | |
| 1870 | E-mail dated June 21, 2006, 1:35 pm, from S. Krieger to E. Norman, K. Burkey, P. Pistone | SK001071 | B | | | | | | |
| 1871 | E-mail dated June 21, 2006, 10:13 am, from S. Krieger to S. Buckley with attachments | SK001075 | B | | | | | | |
| 1872 | E-mail dated June 19, 2006, 8:57 am, from P. Head to S. Krieger | SK001085 | B | | | | | | |
| 1873 | E-mail dated June 20, 2006, 1:27 pm, from P. Pistone to S. Krieger | SK001087 | B | | | | | | |
| 1874 | E-mail dated June 20, 2006, 1:51 pm, from S. Krieger to D. Talbert, K. Burkey, P. Pistone | SK001088 | B | | | | | | |
| 1875 | E-mail dated February 21, 2007, 6:29 am, from A. Gil to C. Uzalp with attachments | CU000001 | B | | | | | | |
| 1876 | E-mail dated January 11, 2007, 9:42 am, from C. Uzalp to J. Yang | CU000006 | B | | | | | | |
| 1877 | E-mail dated November 11, 2005, 7:14 am, from C. Uzalp to D. Jenkins with attachment | DJ000001 | B | | | | | | |
| 1878 | E-mail dated October 24, 2005, 2:09 pm, from S. Jiles to A. Muhammad, D. Talbert, E. Norman, K. Burkey, S. Krieger | DJ000007 | B | | | | | | |
| 1879 | E-mail dated January 13, 2006, 10:15 am, from D. Talbert to D. Jenkins | DJ000008 | B | | | | | | |
| 1880 | Calendar Reminder dated May 4, 2006, 3:30 pm, from S. Krieger to D. Jenkins, E. Norman, R. Kincheloe | DJ000009 | B | | | | | | |
| 1881 | E-mail dated May 9, 2006, 10:06 am, from E. Norman to A. Muhammad | DJ000010 | B | | | | | | |
| 1882 | E-mail dated May 15, 2006, 7:19 am, from S. Krieger to D. Jenkins, D. Kulangroth, E. Norman, K. Burkey, P. Pistone | DJ000012 | B | | | | | | |
| 1883 | E-mail dated June 1, 2006, 7:47 am, from P. Pistone to D. Jenkins, K. Burkey, S. Krieger with attachment | DJ000013 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1884 | Calendar Reminder dated July 11, 2006, 1:30 pm, from D. Kulangroth to A. Muhammad, D. Jenkins, S. Buckley | DJ000015 | B | | | | | | |
| 1885 | E-mail dated September 20, 2006, 9:22 am, from R. Kincheloe to D. Jenkins | DJ000016 | B | | | | | | |
| 1886 | E-mail dated December 1, 2006, 12:54 pm, from D. Jenkins to A. Wang, L. Kravic | DJ000017 | B | | | | | | |
| 1887 | E-mail dated December 20, 2006, 2:06 pm, from J. Xu to D. Jenkins | DJ000018 | B | | | | | | |
| 1888 | E-mail dated from J. Xu to J. Kruse | DJ000020 | B | | | | | | |
| 1889 | E-mail dated December 22, 2006, 11:58 am, from J. Xu to S. Buckley | DJ000021 | B | | | | | | |
| 1890 | E-mail dated December 13, 2006, 1:30 pm, from H. Asare to A. Gandhi with attachments | DK000001 | B | | | | | | |
| 1891 | E-mail dated December 7, 2006, 9:5700 am, from S. Buckley to A. Gandhi with attachment | DK000011 | B | | | | | | |
| 1892 | Calendar Reminder dated December 20, 2006, 11:00 am, from S. Buono to D. Kulangroth, R. Kincheloe, S. Krieger | DK000013 | B | | | | | | |
| 1893 | E-mail dated December 19, 2006, 3:19 pm, from D. Kulangroth to J. Yang | DK000014 | B | | | | | | |
| 1894 | E-mail dated December 27, 2006, 1:00 pm, from J. Xu to E. Norman | DK000015 | B | | | | | | |
| 1895 | E-mail dated December 21, 2006, 9:30 am, from D. Jenkins to D. Kulangroth | DK000017 | B | | | | | | |
| 1896 | E-mail dated November 9, 2006, 5:29 pm, from C. Uzalp to D. Kulangroth, S. Buckley | DK000020 | B | | | | | | |
| 1897 | E-mail dated December 1, 2006, 5:12 am, from R. Kincheloe to D. Kulangroth | DK000021 | B | | | | | | |
| 1898 | E-mail dated October 26, 2006, 3:23 pm, from C. Uzalp to S. Buckley | DK000023 | B | | | | | | |
| 1899 | Calendar Reminder dated October 10, 2006, 11:30 am, from M. Biczak to D. Kulangroth | DK000034 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1900 | E-mail dated June 27, 2006, 8:37 am, from D. Kulangroth to S. Krieger | DK000035 | B | | | | | | |
| 1901 | E-mail dated May 9, 2006, 10:06 am, from E. Norman to A. Muhammad | DK000036 | B | | | | | | |
| 1902 | E-mail dated April 5, 2006, 10:20 am, from D. Jenkins to A. Gandhi, J. Bass, J. Xu | DK000038 | B | | | | | | |
| 1903 | E-mail dated February 22, 2006, 10:33 am, from D. Jenkins to D. Kulangroth | DK000039 | B | | | | | | |
| 1904 | Calendar Reminder dated February 7, 2006, 11:00 am, from D. Kulangroth to A. Muhammad, D. Jenkins, S. Krieger | DK000040 | B | | | | | | |
| 1905 | Calendar Reminder dated November 4, 2007, 1:00 pm, from S. Krieger to D. Kulangroth, J. Cohen, R. Kincheloe | DK000041 | B | | | | | | |
| 1906 | Calendar Reminder dated December 27, 2006, 11:00 am, from D. Kulangroth to A. Muhammad, D. Jenkins | DK000042 | B | | | | | | |
| 1907 | Calendar Reminder dated December 21, 2006, 1:00 pm, from S. Krieger to D. Kulangroth, J. Cohen, R. Kincheloe | DK000043 | B | | | | | | |
| 1908 | E-mail dated October 11, 2006, 3:13 pm, from K. Burkey to D. Kulangroth | DK000044 | B | | | | | | |
| 1909 | E-mail dated October 14, 2006, 8:59 am, from K. Burkey to E. Norman | DK000045 | B | | | | | | |
| 1910 | E-mail dated October 10, 2006, 10:55 am, from S. Krieger to D. Kulangroth | DK000046 | B | | | | | | |
| 1911 | E-mail dated May 9, 2006, 6:32 am, from J. Dalton to M. Hellman, M. Rodriguez | MR000001 | B | | | | | | |
| 1912 | E-mail dated May 22, 2006, 1:53 am, from S. Bernardone to S. Krieger | MR000002 | B | | | | | | |
| 1913 | E-mail dated December 18, 2006, 11:57 am, from M. Velasco to M. Rodriguez | MR000003 | B | | | | | | |
| 1914 | E-mail dated December 29, 2006, 6:27 am, from M. Rodriguez to I. Smith | MR000004 | B | | | | | | |
| 1915 | E-mail dated December 27, 2006, 3:21 pm, from M. Velasco to M. Rodriguez | MR000005 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1916 | Meeting Reminder dated May 16, 2006, 10:00 am, from S. Buckley to R. Kincheloe | RK000001 | B | | | | | | |
| 1917 | E-mail dated May 9, 2006, 7:25 am, from D. Brunette to R. Kincheloe | RK000002 | B | | | | | | |
| 1918 | E-mail dated August 24, 2006, 7:20 am, from K. Burkey to R. Kincheloe | RK000003 | B | | | | | | |
| 1919 | E-mail dated November 14, 2006, 7:35 pm, from C. Uzalp to D. Kulangroth, S. Buckley | RK000004 | B | | | | | | |
| 1920 | E-mail dated September 29, 2006, 4:39 pm, from D. Kulangroth to R. Kincheloe | RK000005 | B | | | | | | |
| 1921 | E-mail dated November 27, 2006, 10:57 am, from D. Kulangroth to E. Norman, J. Yang | RK000006 | B | | | | | | |
| 1922 | E-mail dated November 2, 2006, 4:10 pm, from S. Krieger to R. Kincheloe | RK000007 | B | | | | | | |
| 1923 | E-mail dated October 31, 2006, 8:32 am, from R. Kincheloe to E. Norman with attachment | RK000008 | B | | | | | | |
| 1924 | E-mail dated October 26, 2006, 6:12 am, from C. Uzalp to D. Kulangroth, R. Kincheloe | RK000010 | B | | | | | | |
| 1925 | E-mail dated October 24, 2006, 11:48 am, from S. Krieger to R. Kincheloe with attachment | RK000011 | B | | | | | | |
| 1926 | E-mail dated October 18, 2006, 2:49 pm, from S. Buckley to R. Kincheloe with attachment | RK000015 | B | | | | | | |
| 1927 | E-mail dated October 6, 2006, 7:52 am, from D. Kulangroth to D. English | RK000017 | B | | | | | | |
| 1928 | E-mail dated August 28, 2006, 9:06 am, from S. Krieger to R. Kincheloe | RK000019 | B | | | | | | |
| 1929 | E-mail dated September 1, 2006, 2:32 pm, from K. Burkey to R. Kincheloe with attachment | RK000020 | B | | | | | | |
| 1930 | E-mail dated May 17, 2006, 1:18 pm, from D. Kulengroth to P. Pistone | RK000022 | B | | | | | | |
| 1931 | E-mail dated May 9, 2006, 6:24 am, from D. Jenkins to D. Kulangroth | RK000024 | B | | | | | | |

DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1932 | Calendar Reminder dated May 4, 2006 from S. Krieger to D. Jenkins, D. Kulangroth, R. Kincheloe | RK000025 | B | | | | | | |
| 1933 | E-mail dated April 26, 2006, 2:04 pm, from S. Krieger to R. Kincheloe | RK000026 | B | | | | | | |
| 1934 | E-mail dated April 5, 2006, 10:20 am, from D. Jenkins to A. Gandhi, J. Bass | RK000027 | B | | | | | | |
| 1935 | E-mail dated March 27, 2006, 9:52 am, from S. Krieger to R. Kincheloe | RK000028 | B | | | | | | |
| 1936 | E-mail dated March 29, 2006, 7:42 am, from S. Krieger to R. Kincheloe | RK000029 | B | | | | | | |
| 1937 | E-mail dated March 24, 2006, 11:21 am, from D. Brunette to D. Jenkins | RK000030 | B | | | | | | |
| 1938 | E-mail dated March 16, 2006, 9:45 am, from N. Nance to R. Kincheloe | RK000031 | B | | | | | | |
| 1939 | E-mail dated February 8, 2006, 12:44 pm, from S. Krieger to D. Kulangroth | RK000032 | B | | | | | | |
| 1940 | Calendar Reminder dated January 27, 2006 from R. Kincheloe to D. Kulangroth, S. Krieger | RK000033 | B | | | | | | |
| 1941 | E-mail dated January 10, 2006, 8:04 am, from V. Feintuch to R. Kincheloe | RK000034 | B | | | | | | |
| 1942 | Wire Request Form dated December 11, 2006, from AdvanceMe, Inc. to Chase Manhattan Bank | RK000035 | B | | | | | | |
| 1943 | E-mail dated November 17, 2006, 5:08 am, from S. Buono to A. Balidemic | SB000001 | B | | | | | | |
| 1944 | Meeting Reminder dated November 29, 2006 from S. Krieger to D. Jenkins, D. Kulangroth, E. Norman, S. Bernardone, S. Buono | SB000002 | B | | | | | | |
| 1945 | Meeting Reminder dated November 29, 2006 from R. Kaplan to B. Rachman | SB000003 | B | | | | | | |
| 1946 | E-mail dated November 27, 2006, 4:52 am, from S. Buono to E. Norman | SB000005 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1947 | Meeting Reminder dated November 29, 2006 from S. Krieger to D. Jenkins, D. Kulangroth, E. Norman, S. Bernardone, S. Buono | SB000007 | B | | | | | | |
| 1948 | E-mail dated November 28, 2006, 4:28 am, from S. Buono to E. Norman | SB000008 | B | | | | | | |
| 1949 | E-mail dated December 8, 2006, 7:06 am, from S. Buono to J. Wiegand | SB000009 | B | | | | | | |
| 1950 | E-mail dated December 13, 2006, 8:00 am, from S. Buono to D. Kulangroth, S. Bernardone, S. Krieger | SB000011 | B | | | | | | |
| 1951 | E-mail dated November 13, 2006, 5:17 am, from S. Buono to D. Kulangroth, S. Bernardone, S. Krieger | SB000012 | B | | | | | | |
| 1952 | E-mail dated December 13, 2006, 12:22 pm, from S. Buono to S. Bernardone | SB000013 | B | | | | | | |
| 1953 | Meeting Reminder dated December 20, 2006, 11:00 am, from S. Buono to D. Kulangroth, R. Kincheloe, S. Krieger | SB000016 | B | | | | | | |
| 1954 | E-mail dated December 26, 2006, 6:33 am, from S. Buono to E. Norman | SB000017 | B | | | | | | |
| 1955 | E-mail dated December 28, 2006, 8:25 am, from R. Kamath to J. Yang with attachment | SBE000001 | B | | | | | | |
| 1956 | E-mail dated December 28, 2006, 10:38 am, from J. Fragos to R. Kamath, S. Bernardone | SBE000006 | B | | | | | | |
| 1957 | E-mail dated December 28, 2006, 12:55 pm, from M. Rodriguez to A. Bey, R. Kaplan, S. Bernardone, S. Buono | SBE000007 | B | | | | | | |
| 1958 | E-mail dated December 20, 2006, 12:08 pm, from S. Bernardone to S. Krieger | SBE000010 | B | | | | | | |
| 1959 | E-mail dated December 19, 2006, 1:17 pm, from M. Rodriguez to Dans@planbtechnologies.com, R. Kaplan | SBE000014 | B | | | | | | |
| 1960 | Calendar Reminder dated December 13, 2006 from S. Buono to D. Kulangroth, S. Bernardone, S. Krieger | SBE000015 | B | | | | | | |
| 1961 | E-mail dated November 20, 2006, 5:35 pm, from D. Kulangroth to S. Bernardone | SBE000016 | B | | | | | | |
| 1962 | E-mail dated November 22, 2006, 7:29 am, from V. Domange to D. Scolnick, S. Bernardone | SBE000017 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1963 | E-mail dated November 29, 2006, 6:28 am, from A. Wang to C. Uzalp, D. Jenkins, D. Kulangroth, S. Bernardone | SBE000018 | B | | | | | | |
| 1964 | E-mail dated November 30, 2006, 6:22 am, from J. Yang to S. Krieger | SBE000020 | B | | | | | | |
| 1965 | E-mail dated December 28, 2006, 12:55 pm, from M. Rodriguez to A. Bey, R. Kaplan, S. Bernardone, S. Buono | SBE000021 | B | | | | | | |
| 1966 | E-mail dated November 21, 2006, 1:47 pm, from T. Stout to S. Bernardone | SBE000024 | B | | | | | | |
| 1967 | E-mail dated November 8, 2006, 4:26 am, from S. Bernardone to R. Kaplan, S. Buono | SBE000026 | B | | | | | | |
| 1968 | E-mail dated November 7, 2006, 1:08 pm, from R. Kaplan to S. Bernardone | SBE000027 | B | | | | | | |
| 1969 | E-mail dated November 1, 2006, 4:24 pm, from S. Krieger to S. Bernardone | SBE000028 | B | | | | | | |
| 1970 | E-mail dated August 24, 2006, 5:05 am, from R. Kaplan to S. Krieger | SBE000031 | B | | | | | | |
| 1971 | E-mail dated July 7, 2006, 6:58 am, from D. Kulangroth to M. Hellman | SBE000032 | B | | | | | | |
| 1972 | E-mail dated June 5, 2006, 12:19 pm, from S. Bernardone to R. Kaplan | SBE000033 | B | | | | | | |
| 1973 | E-mail dated April 28, 2006, 8:30 am, from S. Bernardone to A. Bey | SBE000034 | B | | | | | | |
| 1974 | E-mail dated April 14, 2006, 11:51 am, from K. Burkey to A. Bey | SBE000036 | B | | | | | | |
| 1975 | E-mail dated November 28, 2005, 1:07 pm, from S. Bernardone to M. Rodriguez | SBE000037 | B | | | | | | |
| 1976 | E-mail dated November 22, 2005, 2:34 pm, from K. Burkey to S. Bernardone | SBE000040 | B | | | | | | |

LEGAL_US_W # 56301323.1

Plaintiff's Exhibit List - Page 139                                              *(Rev. 2.9.05)*
DOCUMENTS RECEIVED AFTER CLOSE OF DISCOVERY FROM NORTHERN LEASING SYSTEMS