# EXHIBIT F

Dockets.Justia.com

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
TYLER DIVISION

| | | |
|---|---|---|
| ADVANCEME, INC. | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. 6:05-cv-424-LED-JDL |
| | § | |
| RAPIDPAY LLC, BUSINESS CAPITAL | § | PATENT CASE |
| CORPORATION, FIRST FUNDS LLC, | § | |
| MERCHANT MONEY TREE, INC., REACH | § | |
| FINANCIAL, LLC and FAST TRANSACT, INC. d/b/a | § | |
| SIMPLE CASH | § | |
| | § | |
| Defendants. | § | |

**DEFENDANTS' EXHIBIT LIST**

| Presiding Judge:<br><br>**LEONARD DAVIS** | **Plaintiff's Attorney(s):**<br>Otis Carroll<br>Deborah Race<br>IRELAND, CARROLL & KELLEY, P.C.<br>6101 S. Broadway, Suite 500<br>Tyler, Texas 75703<br>Tel: (903) 561-1600<br>Fax: (903) 581-1071<br><br>Ronald S. Lemieux<br>Robert C. Matz<br>Vid Bhakar<br>Michael N. Edelman<br>Shanee Y. Williams<br>Giso S. Sadaghiani<br>Daisy S. Poon<br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>Five Palo Alto Square, Sixth Floor<br>Palo Alto, CA 94306-2155<br>Tel: (650) 320-1800<br>Fax: (650) 320-1900 | **Defendants' Attorneys:**<br>Douglas R. McSwane, Jr.<br>J. Matt Rowan<br>POTTER MINTON, PC<br>110 North College<br>500 Plaza Tower<br>Tyler, Texas 75702<br>Tel: (903) 597-8311<br>Fax: (903) 593-0846<br><br>Willem G. Schuurman<br>Joseph D. Gray<br>Brian K. Buss<br>R. Floyd Walker<br>Graham E. Sutliff<br>VINSON & ELKINS L.L.P.<br>The Terrace 7<br>2801 Via Fortuna, Suite 100<br>Austin, Texas 78746<br>Tel: (512) 542-8400<br>Fax: (512) 542-8612<br><br>Hilary Preston<br>VINSON & ELKINS L.L.P.<br>666 Fifth Avenue<br>26th Floor<br>New York, NY 10103<br>Tel: (212) 237-0000<br>Fax: (212) 237-0100 |
| **Trial / Hearing Date(s):**<br>July 16, 2007 | **Court Reporter:**<br>Shea Loan | **Courtroom Deputy:**<br>Rosa Ferguson |

***Categories: (A) - Will use; (B) - May Use; (C) - Probably Won't Use**

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1. | U.S. Patent No. 6,941,281 (B. Johnson Deposition Ex. 2, G. Johnson Deposition Ex. 1, Elasri Deposition Ex. 13) | | A | | | | | 9/6/05 | Barbara Johnson Gary Johnson Ruth Elasri |
| 2. | Letter from Lee Suckow with enclosures regarding the sending of LeCard charges directly to accounts | LC_00001-5 | A | | | | | 10/29/92 | |
| 3. | July 23, 1992 letter from Lee Suckow (Secher Depostion Ex. 3) | LC_00006 | A | | | | | 7/23/92 | Adam Secher |
| 4. | Cash Advance Agreement (Suckow Deposition Ex. 1, Secher Deposition Ex. 4) | LC_00007-8 | A | | | | | 3/2/95 | Lee Suckow Adam Secher |
| 5. | Advertising Advance Agreement (April 28, 1994) (Suckow Deposition Ex. 2) | LC_00009-10 | A | | | | | 4/28/94 | Lee Suckow |
| 6. | LeCard statement to Club Lucky (Suckow Deposition Ex. 4) | LC_00011-12 | A | | | | | 6/96 | Lee Suckow |
| 7. | "Travel Clubs Can Cut Your Vacation Costs in Half", February 1, 1993, CNNMoney.com (Exhibit P to April 12, 2007 Second Motion for Summary Judgment) | LC00013-18 | A | | | | | 2/1/93 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 8. | Diner's Club Account Activity, Billing Date 5/6/94 | LC_00019 | A | | | | | 5/6/94 | |
| 9. | Diner's Club Account Activity, Billing Date 4/5/94 | LC_00020 | A | | | | | 4/5/94 | |
| 10. | Copy of Diners Club International cards issued to Robert H. Howard and Marjory P. Howard | LC_00021 | A | | | | | | |
| 11. | Litle & Company Member Agreement with National Processing Company, Inc. and First National Bank of Louisville<br><br>(Bouchard Deposition Ex. 4, Litle Deposition Ex.4, Bourne Deposition Ex. 6, and part of Abbott Deposition Ex. 3) | LI_00017-29 | A | | | | | 6/9/92 | Tim Litle<br>Larry Bouchard<br>John Randall Bourne<br>Allen Abbott |
| 12. | Letter from Litle & Co., NPC, and FNBL to Museum Publications of America<br>(Exhibit Z to April 13, 2007 Reply in Support of Motion for Summary Judgment) | LI_00016 | A | | | | | 2/28/92 | |
| 13. | Manjeet Kripalani & Tatiana Pouschine, "People thought I was nuts," *Forbes Magazine*, June 8, 1992<br><br>(Litle Deposition Ex. 6, Abbott Deposition Ex. 6, Bouchard Deposition Ex. 6, and part of Bourne Deposition Ex. 2) | LI_00001-3 | A | | | | | 6/8/92 | Tim Litle<br>Allen Abbott<br>Larry Bouchard<br>John Randall Bourne |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 14. | Letter from Allen Abbott to Tim Litle regarding proposal for Litle & Company to provide short term financing to Exposures<br>(Abbott Deposition Ex. 5 and part of Litle Deposition Ex. 8) | LI_00065-67 | A | | | | | 12/27/89 | Allen Abbott |
| 15. | Memorandum from Tim Litle to John Shirey<br>(Part of Litle Deposition Ex. 8) | LI_00063-64 | A | | | | | 1/24/90 | Tim Litle |
| 16. | Schedule E-1 Promissory Note for Postage Address, Exposures, Inc.<br>(Parts of Abbott Deposition Ex. 3, Bouchard Deposition Ex. 5, Bourne Deposition Ex. 2, and Litle Deposition Ex. 9) | LI_00004 | A | | | | | 6/22/90 | Allen Abbott<br>Larry Bouchard<br>John Randall Bourne<br>Tim Litle |
| 17. | Echedule F-1 Security Agreement, Eposures, Inc.<br>(Parts of Bourne Deposition Ex. 6 and Litle Deposition Ex. 9) | LI_00006 | A | | | | | 6/25/90 | John Randall Bourne<br>Tim Litle |
| 18. | Echedule E-4 Demand for Promissory Note for Postage Advances, Exposures, Inc.<br>(Parts of Abbott Deposition Ex. 3, Bouchard Deposition Ex. 5, Bourne Deposition Ex. 2, and Litle Deposition Ex. 9) | LI_00008 | A | | | | | 6/19/91 | Allen Abbott<br>Larry Bouchard<br>John Randall Bourne<br>Tim Litle |
| 19. | Schedule F-4 Security Agreement, Exposures, Inc.<br>(Parts of Bourne Deposition Ex. 6 and Litle Deposition Ex. 9) | LI_00007 | A | | | | | 6/19/91 | John Randall Bourne<br>Tim Litle |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 20. | Schedule E-1 Demand Promissory Note for Postage Advances and Schedule F-1 Security Agreement, Museum Publications of America<br><br>(Litle Deposition Ex. 7) | LI_00033-35 | A | | | | | 9/27/93 | Tim Litle |
| 21. | Schedule E-2 Demand Promissory Note for Postage Advances and Schedule F-2 Security Agreement, for Museum Publications of America | LI_00036-38 | A | | | | | 10/20/93 | |
| 22. | Schedule E-3 Demand Promissory Note for Postage Advances and Schedule F-3 Security Agreement, Museum Publications of America | LI_00040-42 | A | | | | | 1/20/94 | |
| 23. | Schedule E-4 Demand Promissory Note for Postage Advances and Schedule F-4 Security Agreement, Museum Publications of America | LI_00055-57 | A | | | | | | |
| 24. | Letter from Lynda Fiala to Mr. Chris Chubb | LI_00047 | A | | | | | 1/20/94 | |
| 25. | Fax from Marie Turmain, Boston Publishing Company to Mike Duffy, Litle & Co.<br><br>(Exhibit G to March 12, 2007 Motion for Summary Judgment) | LI_00060-62 | A | | | | | 1/17/94 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 26. | Fax from Marie Turmaine, Boston Publishing Company to Mike Duffy, Litle & Co.<br><br>(Exhibit H to March 12, 2007 Motion for Summary Judgment) | LI_00048-50 | A | | | | | 1/17/94 | |
| 27. | Fax from Marie Turmaine, Boston Publishing Company to Mike Duffy, Litle & Co. | LI_00045-46 | A | | | | | 1/14/94 | |
| 28. | Letter from Robert George, Boston Publishing to Michael Duffy, Litle & Co, and First USA Merchant Services, Inc.<br><br>(Litle Deposition Ex. 5, Bouchard Deposition Ex. 7) | LI_00030-31 | A | | | | | 2/17/94 | Tim Litle<br>Larry Bouchard |
| 29. | Subordination Agreement among Exposures, Inc., The Connecticut Bank and Trust Company, Consumer Venture Partners I, LP, and First Boston Investment Limited Partnership | LI_00009-15 | B | | | | | | |
| 30. | Letter from Michael P. Duffy to Mr. Michael Riccio | LI_00032 | A | | | | | 2/24/94 | |
| 31. | Cover pages to Security Agreement Schedules E3 and F3 | LI_00039 | A | | | | | | |
| 32. | Leter from Michael P Duffy to Mr. Robert J. George with attachments | LI_00043 | A | | | | | 1/29/94 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 33. | Fax from Marie Turmain to Mike Duffy | LI_00044 | A | | | | | 1/19/94 | |
| 34. | Secured Party Copy of UCC Form 1, Financing Statement | LI_00051 | A | | | | | | |
| 35. | Copy of check from Litle & Co. to Seecretary of State for $10 | LI_00052 | A | | | | | | |
| 36. | Fax cover sheet transmitting $10 payment from Litle & Co to Secretary of State | LI_00053 | A | | | | | | |
| 37. | Filing Officer copy of UCC Form 1 | LI_00054 | A | | | | | | |
| 38. | Secured Party Copy of UCC Form 1, Financing Statement | LI_00058 | A | | | | | | |
| 39. | Fax from Marie Turmain to Mike Duffy | LI_00059 | A | | | | | 1/26/94 | |
| 40. | Declaration of Tim Litle | | A | | | | | 5/21/07 | |
| 41. | AdvanceMe's Objections and Response to Defendants' Amended First Set of Interrogatories to Plaintiff AdvanceMe | | A | | | | | 10/31/06 | |
| 42. | AdvanceMe's Supplemental Objections and Response to Defendants' Amended First Set of Interrogatories | | A | | | | | 01/12/07 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 43. | AdvanceMe's Objections and Responses to Defendants' Second Set of Interrogatories | | A | | | | | 03/08/07 | |
| 44. | Irrevocable Payment Instructions (Benedict Deposition Ex. 2) | RF_00045-46 | B | | | | | | William Benedict |
| 45. | Merchant Financing Program advertisement (Benedict Deposition Ex. 3) | RF_00040 | B | | | | | | William Benedict |
| 46. | Tim Bragg (Reach) letter to Mary McCabe (Bellizzi) (Benedict Deposition Ex. 4) | RF_00034 | B | | | | | 3/20/06 | William Benedict |
| 47. | Reach Advertisement titled "Your Financial needs are now within Reach!" (Benedict Deposition Ex. 5) | RF_00035 | B | | | | | | William Benedict |
| 48. | 10 Top Reasons Small Businesses Get Working Capital from Reach Financial (Benedict Deposition Ex. 6) | RF_00033 | B | | | | | | William Benedict |
| 49. | Reach Advertisement titled "Reach Merchant Financing Program – Merchants get cash when they need it most" (Benedict Deposition Ex. 7) | RF_00037 | B | | | | | | William Benedict |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 50. | Company X – Reach Merchant Financing Program (Benedict Deposition Ex. 8) | RF_00036 | B | | | | | | William Benedict |
| 51. | Reach Financial Purchase Agreement (Benedict Deposition Ex. 12) | RF_00043-44 | B | | | | | | William Benedict |
| 52. | Reach Financial Purchase Agreement Rider (Benedict Deposition Ex. 13) | RF_00047 | B | | | | | | William Benedict |
| 53. | Reach Finance, L.P. PowerPoint Presentation (Benedict Deposition Ex. 15) | RF_00059-89 | B | | | | | 9/6/05 to 8/30/06 | William Benedict |
| 54. | Reach Withholding Worksheet; Various e-mails (Benedict Deposition Ex. 18) | RF_000957-1003 | B | | | | | 5/8/06 to 11/13/06 | William Benedict |
| 55. | Paymentech advertisement (Benedict Deposition Ex. 22) | | B | | | | | 1/30/07 | William Benedict |
| 56. | Cash Advance Agreement (Jackson Deposition Ex. 7) | MMT_00002-7 | A | | | | | | William Jackson |
| 57. | Merchant Services Agreement (Talbert Deposition Ex. 15) | FF_00087-88 | B | | | | | | David Talbert |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 58. | Declaration of Allen Abbott (Abbott Deposition Ex. 4) | | A | | | | | 12/21/06 | Allen Abbott |
| 59. | Laurent Bouchard CV (Bouchard Deposition Ex. 3) | | A | | | | | | Larry Bouchard |
| 60. | Competitive Landscape (Boudette Deposition Ex. 3, Gepford Deposition Ex. 4, Burnside Deposition Ex. 3, Morgenstein Deposition Ex. 5, Hardwick Deposition Ex. 8) | ADVAM0004110 | A | | | | | | Michelle Boudette Jeanette Gepford Tom Burnside Bill Morgenstein Cliff Hardwick |
| 61. | Declaration of John Randall Bourne (Bourne Deposition Ex. 5) | | A | | | | | 1/26/07 | John Randall Bourne |
| 62. | Competitive Analysis (Burnside Deposition Ex. 2) | | A | | | | | | Tom Burnside |
| 63. | Reach MicroLoan Daily Report (Carter Deposition Ex. 2) | COMDATA0001-4, 1475-76 | B | | | | | 1/16/07; 1/27/06 | Jennifer Carter |
| 64. | Reach Withholding, ACH Report (Carter Deposition Ex. 8) | COMDATA0166, 0007-8 | B | | | | | | Jennifer Carter |
| 65. | First Funds, LLC – Merchant Agreement (3/1/07 Derussy Deposition Ex. 3) | FF_00048-52 | A | | | | | | Cortes Derussy |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 66. | Document titled "Set Up and Flow of Secondary Processor (3/1/07 Derussy Deposition Ex. 10) | FF_00265 | B | | | | | | Cortes Derussy |
| 67. | Cynergydata Merchant Application (Elasri Deposition Ex. 5) | AM_00068 - 00071 | A | | | | | 01-20-05 | Ruth Elasri |
| 68. | Web Pages on Hidden Value Systems (Falke Deposition Ex. 1) | | B | | | | | | Les Falke |
| 69. | Pages from Capital Access Network, Inc. Business Plan December 1998 Copy Number x (Falke Deposition Ex. 2) | CH0042-44 | A | | | | | 12/98 | Les Falke |
| 70. | Pages from Capital Access Network, Inc. Business Plan August 1999 (Falke Deposition Ex. 3, Gepford Deposition Ex. 3, Hardwick Deposition Ex. 5) | CH0051-54 | A | | | | | 8/99 | Les Falke Jeanette Gepford Cliff Hardwick |
| 71. | Form 10-K Filing on Transmedia Network Inc. (Falke Deposition Ex. 5 and Barbara Johnson Deposition Ex. 6) | TR 00001-62 | A | | | | | 9/30/95 | Les Falke Barbara Johnson |
| 72. | Article from South Florida Business Journal titled "Dining Cards: Will work for food" (Falke Deposition Ex. 6) | | A | | | | | 8/5/96 | Les Falke |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 73. | PowerPoint presentation slides on Capital Access Network (Falke Deposition Ex. 7) | ADV 0005691-98 | A | | | | | 5/01 | Les Falke |
| 74. | U.S. Patent No. 6,826,544 (Falke Deposition Ex. 8, Barbara Johnson Deposition Ex. 3) | | B | | | | | 11/30/04 | Les Falke Barbara Johnson |
| 75. | Les Falke Biography (Falke Deposition Ex. 9) | ADVAM 005775 | A | | | | | | Les Falke |
| 76. | Competitive Analysis (Gepford Deposition Ex. 5; Hardwick Deposition Exs. 3 and 4 ;  AM_2149 also Goldman Deposition Ex. 1, Boudette Deposition Ex. 2, and Morgenstein deposition Ex. 4) | AM_02149-51 | A | | | | | | Jeanette Gepford Michelle Boudette Glen Goldman Bill Morgenstein Cliff Hardwick |
| 77. | Letter from Keller Rohrback L.L.P. to Tiffany Gilbert of AdvanceMe, Inc. regarding Acadia Funding, Inc./Jeanette Gepford enclosing Trade Secrets Pre-Application Verification, letter to all sales reps and presentation on unfair competition, trade secrets and tortuous interference (Gepford Deposition Ex. 8) | | B | | | | | 6/7/06 | Jeanette Gepford |
| 78. | AdvanceMe Organizational Chart (Goldman Deposition Ex. 2) | ADV 0005709 | A | | | | | | Glen Goldman |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 79. | E-mail from Robert Baker to John Konop and Mike Weigel, cc to Glenn Goldman, T. Burnside, R Ferrante regarding entertainment.com and igtcard.com (Goldman Deposition Ex. 3) | ADVAM0004750 -51 | A | | | | | 9/29/03 | Glen Goldman |
| 80. | E-mail from John Konop to Robert Baker, cc to Glen Goldman, T. Burnside, R Ferrante regarding entertainment.com and igtcard.com (Goldman Deposition Ex. 4) | ADVAM0004752 -53 | A | | | | | 9/23/03 | Glen Goldman |
| 81. | E-mail from Robert Baker to Executives regarding iDine 10/22 Earnings call (Goldman Deposition Ex. 5) | ADVAM0004802 -04 | A | | | | | 10/22/03 | Glen Goldman |
| 82. | Comprehensive Report on Lee Suckow (Goldman Deposition Ex. 7) | ADV0005351-67 | A | | | | | 2/17/04 | Glen Goldman |
| 83. | Off-site Management Meeting Schedule at the AdvanceMe Leadership Conference, May 30, 2003 – June 1, 2003 (Hardwick Deposition Ex. 7) | CH0006-7 | A | | | | | 5/30/03 to 6/1/03 | Clifford Hardwick |
| 84. | Presentation slides from AdvanceMe Leadership Conference May 30 – June 1, 2003 titled "In Good Taste" (Hardwick Deposition Ex. 9) | CH0008-35 | A | | | | | 5/30/03 to 6/1/03 | Clifford Hardwick |
| 85. | Letter from Tom Burnside to Cliff Harwick regarding offer of employment (Hardwick Deposition Ex. 10) | | B | | | | | 7/19/05 | Clifford Hardwick |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 86. | Severance Agreement and Release between AdvanceMe and Cliff Harwick (Hardwick Deposition Ex. 11) | | B | | | | | 2/12/01 | Clifford Hardwick |
| 87. | Document titled List of Documents for AdvanceMe Inc. (Hardwick Deposition Ex. 12) | CH001-2 | B | | | | | | Donald Headlund |
| 88. | Expert Report of Donald Headlund (Headlund Deposition Ex. 4) | | A | | | | | 3/7/07 | Donald Headlund |
| 89. | Rebuttal Expert Report of Donald Headlund (Headlund Deposition Ex. 5) | | A | | | | | 4/2/07 | Donald Headlund |
| 90. | TX Direct Merchant Agreement and Application Form (Headlund Deposition Ex. 14) | FF_00094-103 | A | | | | | | Donald Headlund |
| 91. | Merchant Bankcard Application Packet (Barbara Johnson Deposition Ex. 5) | FUSA 0001-4 (double sided) | B | | | | | | Barbara Johnson |
| 92. | Declaration of self-Authenticating Business Records (Barbara Johnson Deposition Ex. 7) | | A | | | | | | Barbara Johnson |
| 93. | Declaration of Self-Authenticating Business Records (Barbara Johnson Deposition Ex. 8) | | A | | | | | | Barbara Johnson |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 94. | "Lending a Hand" article on AdvanceMe, May 2006 (Barbara Johnson Deposition Ex. 9) | | B | | | | | | Barbara Johnson |
| 95. | Form 10-Q on Vertrue, Inc. (Gary Johnson Deposition Ex. 3) | | B | | | | | 5/14/04 | Gary Johnson |
| 96. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 23 (Konop Deposition Ex. 4) | CH0055-57 | A | | | | | | John Konop |
| 97. | September 2006 *Inc. Magazine* article by Tim Litle (Litle Deposition Ex. 2) | | A | | | | | 9/06 | Tim Litle |
| 98. | Curriculum Vitae of Thomas J. (Tim) Litle (Litle Deposition Ex. 3) | | A | | | | | | Tim Litle |
| 99. | TX Direct Merchant Agreement (Lott Deposition Ex. 6) | FF_00094-99 | A | | | | | | Daniel Lott |
| 100. | Business records from TX Direct (Lott Deposition Ex. 11) | TXD_04034-38 | B | | | | | | Daniel Lott |
| 101. | Business records from TX Direct (Lott Deposition Ex. 12) | TXD_04050-54, 00089-101 | B | | | | | | Daniel Lott |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 102. | Who's Who in America profile on Bill Morgenstein (Morgenstein Deposition Ex. 3) | | A | | | | | | Bill Morgenstein |
| 103. | Letter from Morgenstein to Joe Valeo (Morgenstein Deposition Ex. 6) | | B | | | | | 3/26/05 | Bill Morgenstein |
| 104. | E-mail from Morgenstein regarding an employment contract (Morgenstein Deposition Ex. 7) | | B | | | | | 5/7/05 | Bill Morgenstein |
| 105. | E-mail from Nathan Warshaw (Morgenstein Deposition Ex. 8) | | B | | | | | 5/6/05 | Bill Morgenstein |
| 106. | Message from Morgenstein to Tom Burnside (Morgenstein Deposition Ex. 9) | | B | | | | | 5/18/05 | Bill Morgenstein |
| 107. | Memo from Morgenstein to Victoria Cundiff (Morgenstein Deposition Ex. 10) | | B | | | | | 5/30/05 | Bill Morgenstein |
| 108. | Letter from Les Falke with attached employment agreement (Morgenstein Deposition Ex. 11) | | B | | | | | 1/17/00 | Bill Morgenstein |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 109. | Letter from Lee Suckow<br><br>(Suckow Deposition Ex. 3, Falke Deposition Ex. 4 ; Hardwick Deposition Ex. 6) | LC_00001 | A | | | | | 10/29/92 | Lee Suckow<br>Les Falke<br>Cliff Hardwick |
| 110. | Carte Blanche letter to Chicago Chop House<br><br>(Suckow Deposition Ex. 5) | LC_00004 | A | | | | | 4/29/92 | Lee Suckow |
| 111. | Letter from Robert Matz to Lee Suckow<br><br>(Suckow Deposition Ex. 6) | | A | | | | | 7/28/06 | Lee Suckow |
| 112. | Handwritten document titled Transaction in Restaurant<br><br>(Suckow Deposition Ex. 7) | | A | | | | | | Lee Suckow |
| 113. | Handwritten document titled Transaction back to Restaurant<br><br>(Suckow Deposition Ex. 8) | | A | | | | | | Lee Suckow |
| 114. | Documents relating to LeCard<br><br>(Suckow Deposition Ex. 9, Landon Deposition Ex. 3, Sorwell Deposition Ex. 3, McBrearty Deposition Ex. 3) | LC_00001-12 | A | | | | | | Lee Suckow<br>Edward Landon<br>Gerette Sorwell<br>Tom McBrearty |
| 115. | E-mails between Tony Wilden and Henry Harp regarding Reach Financial<br>(Wilden Deposition Ex. 8) | | B | | | | | 11/30/06 | Anthony Wilden |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | C a t e g o r y | M a r k e d | O f f e r e d | O b j e c t i o n | A d m i t t e d | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 116. | E-mail from Deb Brown to Laura Hauber, Jennie Fink, Brian Howard regarding Reach funding program (Wilden Deposition Ex. 12) | | B | | | | | 9/1/06 | Anthony Wilden |
| 117. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claim 1 (Exhibit S to March 12, 2007 Motion for Summary Judgment) | | B | | | | | 3/12/07 | |
| 118. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claims 2-9 (Exhibit T to March 12, 2007 Motion for Summary Judgment) | | B | | | | | 3/12/07 | |
| 119. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claim 10 (Exhibit U to March 12, 2007 Motion for Summary Judgment) | | B | | | | | 3/12/07 | |
| 120. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claims 11-19 (Exhibit V to March 12, 2007 Motion for Summary Judgment) | | B | | | | | 3/12/07 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 121. | Statement of Undisputed Material Facts and Supporting Evidence<br><br>(Exhibit K to April 12, 2007 Second Motion for Summary Judgment) | | B | | | | | 4/12/07 | |
| 122. | Invalidity Claim Chart for Claims 1-9<br><br>(Exhibit L to April 12, 2007 Second Motion for Summary Judgment) | | B | | | | | 4/12/07 | |
| 123. | Invalidity Claim Chart for Claims 10-19<br><br>(Exhibit M to April 12, 2007 Second Motion for Summary Judgment) | | B | | | | | 4/12/07 | |
| 124. | Declaration of Gerette Sorwell<br>(Exhibit X to May 9, 2007 Reply in Support of Second Motion for Summary Judgment) | | A | | | | | 5/9/07 | |
| 125. | Defendants' Third Amended Invalidity Contentions | | B | | | | | 2/12/07 | |
| 126. | Merchant Service Card Processing Service Agreement Terms and Conditions<br><br>(Reference to 3rd Amended Invalidity Contentions) | BOA 00001-20 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 127. | Credit Card Processing Agreement among Electronic Data Systems Corporation, Reno Air, Inc. and First USA Merchant Services, Inc. (Reference to 3rd Amended Invalidity Contentions) | EDSADV 00046-94 | B | | | | | | |
| 128. | Reserve Account Agreement between EDS and Reno Air (Reference to 3rd Amended Invalidity Contentions) | EDSADV 00095-103 | B | | | | | | |
| 129. | Affidavit of Elliot Merberg in Transmedia v. 33 E. 61st Street Restaurant Corp. | TR 00063-74 | A | | | | | | |
| 130. | Agreement between Transmedia Network, Inc. and 33 E. 6th Street Restaurant Corp. | TR 00075-76 | A | | | | | | |
| 131. | Standard Terms and Conditions to Transmedia agreements | TR 00077A | A | | | | | | |
| 132. | "Dining Card Menu Features Lots of Options," The South Florida Business Journal, 8/5/96, reprinted on www.bizjournals.com | TR 00077-81 | A | | | | | | |
| 133. | "Dining Cards: Will Work for Food," The South Florida Business Journal, 8/5/96, reprinted on www.bizjournals.com | TR 00082-87 | A | | | | | | |
| 134. | "Restaurateurs Split on Utility of New Dining-Out Card – Transmedia Network Inc. Promotion," Los Angeles Business Journal, 9/5/94, reprinted on www.findarticles.com | TR 00088-91 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 135. | Rewards Network profile on Answers.com | TR 00092-101 | A | | | | | | |
| 136. | AdvanceMe May 19-22, 2005 Leadership Conference presentation materials | CH0003-5 | A | | | | | 5/19-22/05 | |
| 137. | AdvanceMe Leadership Conference June 3-6, 2004 presentation materials | CH0036-38 | A | | | | | 6/3/6/04 | |
| 138. | Pages from Capital Access Network Inc. December 1998 Business Plan Copy Number 1 | CH0039-41 | A | | | | | 12/98 | |
| 139. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH0045-50 | A | | | | | 8/99 | |
| 140. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 23 | CH0058-60 | A | | | | | 8/99 | |
| 141. | Letter from Les Falke to Jay Massimo regarding business plan | CH0062 | A | | | | | 12/29/98 | |
| 142. | Letter from Les Falke to Andrew Ross regarding business plan | CH0063 | A | | | | | 12/29/98 | |
| 143. | Letter from Les Falke to Steve regarding business plan | CH0064 | A | | | | | 12/30/98 | |
| 144. | Letter from Les Falke to Mark regarding business plan | CH0065 | A | | | | | 12/30/98 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 145. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH0066-68 | A | | | | | 8/99 | |
| 146. | Cover page to Capital Access Network Inc. August 1999 Business Plan Copy Number 28 | CH0069 | A | | | | | 8/99 | |
| 147. | Cover page to Capital Access Network Inc. August 1999 Business Plan Copy Number 29 | CH0070 | A | | | | | 8/99 | |
| 148. | Cover page to Capital Access Network Inc. August 1999 Business Plan Copy Number 30 | CH0071 | A | | | | | 8/99 | |
| 149. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 30 | CH0072-74 | A | | | | | 8/99 | |
| 150. | Capital Access Network Inc. December 1998 Business Plan Copy Number 1 | CH 00075-109 | A | | | | | 12/98 | |
| 151. | Capital Access Network Inc. December 1998 Business Plan Copy Number x | CH 00110-125 | A | | | | | 12/98 | |
| 152. | Countrywide Business Alliance Inc. Quarterly Balance Sheets | CH 00126-130 | A | | | | | Undated | |
| 153. | Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH 00131-148 | A | | | | | 8/99 | |
| 154. | Capital Access Network Inc. August 1999 Business Plan Copy Number 14 | CH 00149-170 | A | | | | | 8/99 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 155. | Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH 00171-186 | A | | | | | 8/99 | |
| 156. | Capital Access Network Inc. August 1999 Business Plan Copy Number 23 | CH 00187-201 | A | | | | | 8/99 | |
| 157. | Countrywide Business Alliance Inc. Quarterly Statements of Operations | CH 00202-206 | A | | | | | Undated | |
| 158. | Countrywide Business Alliance Inc. Quarterly Balance Sheets | CH 00207-211 | A | | | | | Undated | |
| 159. | Countrywide Business Alliance Inc. Quarterly Cash Flow Forecasts | CH 00212-217 | A | | | | | Undated | |
| 160. | Report titled Brown Brothers Funding in Current Month | CH 00218-222 | A | | | | | 1/4/00 | |
| 161. | Capital Access Network Inc. August 1999 Business Plan Copy Number 23 | CH 00223-237 | A | | | | | 8/99 | |
| 162. | Countrywide Business Alliance Inc. Quarterly Statements of Operations | CH 00238-242 | A | | | | | Undated | |
| 163. | Countrywide Business Alliance Inc. Quarterly Balance Sheets | CH 00243-247 | A | | | | | Undated | |
| 164. | Countrywide Business Alliance Inc. Quarterly Cash Flow Forecasts | CH 00248-252 | A | | | | | Undated | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 165. | Letter from Les Falke to Daniel Wolf regarding business plan | CH 00253 | A | | | | | 8/18/99 | |
| 166. | Letter from Les Falke to Jonathan Epstein regarding business plan | CH 0254 | A | | | | | 8/18/99 | |
| 167. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH 00255-262 | A | | | | | 8/99 | |
| 168. | Fax cover and letter from Craig Hamrah to Les Falke with handwritten notes | CH 00263-265 | A | | | | | 1/21/99 1/6/99 | |
| 169. | Application for Patent on Automated Payment System and Method, continuation in part of prior application No. 08/890,398 (Serial No. 09/046,062) | ADV0001904-33 | B | | | | | 3/23/98 | |
| 170. | Combined Declaration and Power of Attorney for Patent Application (Serial No. 09/046,062) | ADV0001934-37 | B | | | | | 3/16/98 | |
| 171. | Verified Statement (Delcaration) Claiming Small Entity Status (Serial No. 09/046,062) | ADV0001938-39 | B | | | | | 3/16/98 | |
| 172. | Information Disclosure Statement (Serial No. 09/046,062) | ADV0001940-44 | B | | | | | 3/23/98 | |
| 173. | Supplemental Information Disclosure Statement (Serial No. 09/046,062) | ADV0001945-49 | B | | | | | 10/29/98 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 174. | Preliminary Amendment (Serial No. 09/046,062) | ADV0001950-58 | B | | | | | 6/2/99 | |
| 175. | Office Action (Serial No. 09/046,062) | ADV0001959-77 | B | | | | | 6/23/99 | |
| 176. | PTO cover sheet to document mailed 8/16/99 (no enclosed document immediately following) (Serial No. 09/046,062) | ADV0001978 | B | | | | | 8/16/99 | |
| 177. | Office Action (Serial No. 09/046,062) | ADV0001979-94 | B | | | | | 8/17/99 | |
| 178. | Office Action (Serial No. 09/046,062) | ADV0001995-2010 | B | | | | | 2/1/00 | |
| 179. | PTO confirmation of filing, Certificate of Mailing, Tranmittal Form, and Fee Transmittal form corresponding to request for extension of time and a response (Serial No. 09/046,062) | ADV0002011-14 | B | | | | | 2/16/00 | |
| 180. | Petition for Extension of Time (Serial No. 09/046,062) | ADV0002015 | B | | | | | 2/16/00 | |
| 181. | Amendment and Response (Serial No. 09/046,062) | ADV0002016-23 | B | | | | | 2/16/00 | |
| 182. | Check to Commissioner of Patents and Trademarks (Serial No. 09/046,062) | ADV0002924 | B | | | | | 2/16/00 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 183. | Office Action (Serial No. 09/046,062) | ADV0002025-32 | B | | | | | 5/4/00 | |
| 184. | Formal Paper submitting that the Feb. 1, 2000 Office Action is a duplicate | ADV0002033 | B | | | | | 8/1/00 | |
| 185. | Copy of check to Commissioner of Patents and Trademarks and check stub (Serial No. 09/046,062) | ADV0002037-38 | B | | | | | 9/1/00 | |
| 186. | Amendment and Response (Serial No. 09/046,062) | ADV0002039-49 | B | | | | | 9/5/00 | |
| 187. | Application for Patent on Automated Payment, Continuation of prior application Serial No. 08/890,398 | ADV0002050-73 | B | | | | | 7/20/99 | |
| 188. | Combined Declaration and Power of Attorney for Patent Application  (Serial No. 08/890,398) | ADV002074-77 | B | | | | | 7/9/97 | |
| 189. | Incomplete Verified Statement (Delcaration) Claiming Small Entity Status (Serial No. 08/890,398) | ADV0002078 | B | | | | | | |
| 190. | Preliminary Amendment (Continuation of Serial No. 08/890,398) | ADV0002079-83 | B | | | | | 7/20/99 | |
| 191. | Information Disclosure Statement (Serial No. 09/356,711) | ADV0002084-91 | B | | | | | 12/3/99 | |
| 192. | Continuation-in-Part Application – Automated Payment System and Method (Serial No. 09/420,923) | ADV0002092-2123 | B | | | | | 10/19/99 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 193. | Form of Countrywide Business Alliance Merchant Agreement | ADV0002124 | B | | | | | Undated | |
| 194. | Information Disclosure Statement (Serial No. 09/420,923) | ADV0002125-32 | B | | | | | 12/3/99 | |
| 195. | Notice of Draftsperson's Patent Drawing Review on drawings filed 12/19/99 | ADV0002133 | B | | | | | Undated | |
| 196. | Excerpts of Transcript of the Deposition of Les Falke taken September 10, 2003 in Angrisani v. Capital Access Networks | ADV0003012-16, ADV0003025-26, ADV0003028-32, ADV0003036-37, ADV0003050 | B | | | | | 9/10/03 | |
| 197. | Excerpts of Transcript of the Deposition of Gary Johnson taken November 13, 2003 in Angrisani v. Capital Access Networks | ADV0003077-79, ADV0003083, ADV0003089-91, | B | | | | | 11/13/03 | |
| 198. | Excerpts of Transcript of the Deposition of Gary Johnson taken November 14, 2003 in Angrisani v. Capital Access Networks | ADV0003101-05, ADV0003109-10 | B | | | | | 11/14/03 | |
| 199. | AdvanceMe presentation titled Sales Restructure Plan | ADV0004009-41 | B | | | | | 4/27/05 | |
| 200. | E-mail from Glen Goldman to Rich Ferrante | ADV0004042-45 | B | | | | | 10/11/02 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 201. | E-mail from Robert Baker to Rich Ferrante | ADV0004046-49 | B | | | | | 2/25/03 | |
| 202. | Form Confidentiality Agreements for Capital Access Network, Inc. | ADV0004050-65 | B | | | | | 4/25/02, 5/23/02 | |
| 203. | Document titled Overview: Capital Access Network, Inc. ("CAN") | ADV0004066-69 | B | | | | | 5/03 | |
| 204. | E-mail to Tom Burnside attaching undated presentation on Capital Access Network | ADV0004088-110 | B | | | | | 1/11/01 | |
| 205. | Presentation on Capital Access Network | ADV0004111-31 | B | | | | | Undated | |
| 206. | Document titled Additional Terms of the Merchant Agreement | ADV0004134-39 | B | | | | | Undated | |
| 207. | Draft of Strategic Plan Discussion | ADV0004163-69 | B | | | | | 3/10/02 | |
| 208. | Document titled Executive Summary | ADV0004170-74 | B | | | | | Undated | |
| 209. | Presentation on Capital Access Network | ADV0004175-97 | B | | | | | Undated | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 210. | E-mail to Tom Burnside | ADV0004198-200 | B | | | | | 5/1/02 | |
| 211. | Document titled Executive Summary | ADV0004201-05 | B | | | | | Undated | |
| 212. | Document titled SIC Code Distribution | ADV0004269 | B | | | | | 4/23/02 | |
| 213. | Document titled Background/Values | ADV0004289-318 | B | | | | | Undated | |
| 214. | Document titled CAN versus Traditional Lenders | ADV0004349-51 | B | | | | | 11/2/01 | |
| 215. | E-mail from Robert Baker regarding iDine | ADV0004371-74 | B | | | | | 3/28/02 | |
| 216. | E-mail from Robert Baker forwarding marketing materials | ADV0004375-76 | B | | | | | 9/12/03 | |
| 217. | Presentation pages dated 5/16/03 7:46:24AM | ADV0004491-99 | B | | | | | 5/16/03 | |
| 218. | Presentation titled 12 Month Turn Contracts, dated 6/26/03 3:22:54 PM | ADV0004638-54 | B | | | | | 6/26/03 | |
| 219. | Presentation titled 12 Month Turn Contracts, dated 6/29/03 2:35:21 PM | ADV0004672-83 | B | | | | | 6/29/03 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 220. | Presentation titled 12 Month Turn Contracts, dated 6/26/03 3:39:52 PM | ADV0004695-711 | B | | | | | 6/26/03 | |
| 221. | Presentation titled 12 Month Turn Contracts, dated 6/30/03 2:13:35 PM | ADV0004729-41 | B | | | | | 6/30/03 | |
| 222. | E-mail from Les Falke attaching press release on Transmedia | ADV0004742-47 | B | | | | | 11/27/01 | |
| 223. | E-mail from Robert Baker regarding "entertainment book" and IGT | ADV0004750-51 | B | | | | | 9/29/03 | |
| 224. | E-mail from John Konop regarding IGT | ADV0004752-53 | B | | | | | 9/29/03 | |
| 225. | E-mail from Robert Baker | ADV0004754-55 | B | | | | | 9/29/03 | |
| 226. | E-mail from Rich Ferrante regarding 12 Month Turn Contracts presentation | ADV0004756-58 | B | | | | | 8/5/03 | |
| 227. | E-mail from Tom Burnside sending iDine article | ADV0004772-78 | B | | | | | 4/18/03 | |
| 228. | E-mail from John Konop regarding iDine | ADV0004779-80 | B | | | | | 9/26/01 | |
| 229. | Document titled CAN versus Traditional Lenders | ADV0004784-86 | B | | | | | 11/2/01 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 230. | Document titled Capital Access Networks Executive Summary | ADV0004787-96 | B | | | | | Undated | |
| 231. | E-mail from Robert Baker regarding iDine earnings | ADV0004802-04 | B | | | | | 10/22/03 | |
| 232. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005054-55 | B | | | | | 4/25/01 | |
| 233. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005056-57 | B | | | | | 2/23/01 | |
| 234. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005058-59 | B | | | | | 12/8/00 | |
| 235. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005060-62 | B | | | | | 7/25/00 | |
| 236. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005063-65 | B | | | | | 4/13/00 | |
| 237. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005066-67 | B | | | | | 3/10/00 | |
| 238. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005068-69 | B | | | | | 1/13/00 | |
| 239. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005070-71 | B | | | | | 12/14/99 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 240. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005072-73 | B | | | | | 9/17/99 | |
| 241. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005074-75 | B | | | | | 7/15/99 | |
| 242. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005076-77 | B | | | | | 6/9/99 | |
| 243. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005078 | B | | | | | 9/1/98 | |
| 244. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005079-80 | B | | | | | 4/25/01 | |
| 245. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005081-82 | B | | | | | 7/13/01 | |
| 246. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005083 | B | | | | | 8/7/01 | |
| 247. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005084-85 | B | | | | | 10/19/01 | |
| 248. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005086-87 | B | | | | | 5/20/03 | |
| 249. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005088-90 | B | | | | | 9/22/05 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | C a t e g o r y | M a r k e d | O f f e r e d | O b j e c t i o n | A d m i t t e d | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 250. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005091-92 | B | | | | | 12/14/05 | |
| 251. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005093-94 | B | | | | | 3/29/06 | |
| 252. | Agenda: Board of Directors Meeting | ADV0005095 | B | | | | | 4/25/01 | |
| 253. | Agenda: Board of Directors Meeting | ADV0005096-97 | B | | | | | 10/19/01 | |
| 254. | Agenda: Board of Directors Meeting | ADV0005098 | B | | | | | 5/20/03 | |
| 255. | Agenda: Board of Directors Meeting | ADV0005099 | B | | | | | 9/22/05 | |
| 256. | Agenda: Board of Directors Meeting | ADV0005100 | B | | | | | 12/14/05 | |
| 257. | Agenda: Board of Directors Meeting | ADV0005101 | B | | | | | 3/29/06 | |
| 258. | Agenda: AdvanceMe Transaction Service – ATS | ADV0005102 | B | | | | | Undated | |
| 259. | Document titled Company Overview | ADV0005103-04 | B | | | | | Undated | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 260. | Document titled Operational Overview | ADV0005105 | B | | | | | Undated | |
| 261. | Document titled Financial Overview | ADV0005106 | B | | | | | Undated | |
| 262. | Document titled Competitive Landscape | ADV0005107 | B | | | | | Undated | |
| 263. | Presentation titled Competitive Analysis | ADV0005108-11 | B | | | | | Undated | |
| 264. | Presentation titled iDine Study for Leadership Conference May 30-June 1, 2003 | ADV0005112-22 | B | | | | | 5/30/03 | |
| 265. | Presentation titled In Good Taste for Leadership Conference May 30-June 1, 2003 | ADV0005123-36 | B | | | | | 5/30/03 | |
| 266. | List of company names and addresses; appears to be a spreadsheet on accounts | ADV0005137-40 | B | | | | | Undated | |
| 267. | Presentation titled Why AdvanceMe Wins | ADV0005141-44 | B | | | | | Undated | |
| 268. | Set of materials on AdvanceMe competitor information | ADV0005147-60 | B | | | | | Undated | |
| 269. | Spreadsheet of competitor information | ADV0005161-64 | B | | | | | Undated | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 270. | Checklist of renewal rejection reasons | ADV0005165 | B | | | | | Undated | |
| 271. | Table titled AMI Competitor Review | ADV0005197-99 | B | | | | | 12/7/06 | |
| 272. | Chart titled Comparison of Market Leaders | ADV0005208 | B | | | | | Undated | |
| 273. | Illinois Corporation Search results on Clever Ideas | ADV0005321 | B | | | | | 3/9/01 | |
| 274. | Dun & Bradstreet report on Clever Ideas | ADV0005322-35 | B | | | | | 2/9/04 | |
| 275. | Clever Ideas Results Report | ADV0005336-43 | B | | | | | 5/28/03 | |
| 276. | Confidential Customer Data Analysis, Clever Ideas Café | ADV0005344-50 | B | | | | | 5/28/03 | |
| 277. | Background report on Lee Suckow | ADV0005351-67 | B | | | | | 2/17/04 | |
| 278. | Background report on Clever Ideas | ADV0005368-75 | B | | | | | 2/9/04 | |
| 279. | Pages from valuedmember.com web site | ADV0005376-82 | B | | | | | 2/9/04 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 280. | Pages from Clever Ideas web site | ADV0005383-434 | B | | | | | 2/9/04 | |
| 281. | Pages from iDine web site | ADV0005446-55 | B | | | | | 3/8/04 | |
| 282. | NYS Department of State search results on Rewards Network | ADV0005456 | B | | | | | 3/24/04 | |
| 283. | iDine/Rewards Network 2002 Annual Report | ADV0005457-63 | B | | | | | Undated | |
| 284. | Pages from iDine web site | ADV0005464-71 | B | | | | | 3/8/04 | |
| 285. | iDine Rewards Network Consolidated Financial Statements December 31, 2002 and 2001 | ADV0005472-513 | B | | | | | 2/5/03 | |
| 286. | Pages from iDine web site | ADV0005514-43 | B | | | | | 2/8/04 | |
| 287. | SEC Form 10-K for iDine Rewards Network, fiscal year ending December 31, 2002 | ADV0005544-73 | B | | | | | Undated | |
| 288. | Pages from iDine web site | ADV0005574-89 | B | | | | | 3/8/04 | |
| 289. | CNNMoney.com results for Rewards Network, Inc. | ADV0005590-93 | B | | | | | 2/5/04 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 290. | Dun & Bradstreet report on iDinecom Inc. | ADV0005594-96 | B | | | | | 2/5/04 | |
| 291. | Pages from iDine web site | ADV0005597-608 | B | | | | | 2/5/04 | |
| 292. | Pages from Rewards Network web site | ADV0005609-19 | B | | | | | 2/28/05 | |
| 293. | Countrywide Business Alliance Sales Meeting Agenda | ADVAM0005701 | B | | | | | 12/1/98 | |
| 294. | Document titled Dining Programs: iDine | ADVAM0005724 | B | | | | | Undated | |
| 295. | Report on UCC's Present on Experion Business Reports as of April 7th, 2003 | ADV0005778-5951 | B | | | | | Undated | |
| 296. | Page from Clever Ideas web site | ADV0005952 | B | | | | | 3/1/0? | |
| 297. | E-mail exchange between Glenn Goldman to John Konop | ADV0005963 | A | | | | | 8/26/05 | |
| 298. | First Funds promotional materials | FF_00018-19 | B | | | | | | |
| 299. | Bankcard Central Terminal Input Data Form | FF_00093 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 300. | Unexecuted Merchant Agreement between TX Direct and NCMIC Finance Corporation | FF_01438-43 | B | | | | | Undated | |
| 301. | E-mail from Krissy Burkey to David Talbert (First Funds production of .pst 12/19/06) | | B | | | | | 1/30/06 | |
| 302. | E-mail from pamelap@tmo.blackberry.net to Paul Hayden, Douglas Davis, Dawayne Beaufort, Ann-Marie Rose, ccing Angela Chu and Jahee Yang (First Funds production of .pst 12/19/06) | | B | | | | | 10/9/06 | |
| 303. | E-mail from Krissy Burkey to Paul Hayden (First Funds production of .pst 12/19/06) | | B | | | | | 7/21/06 | |
| 304. | E-mail from Ellen Lanney to Angela Chu (First Funds production of .pst 12/19/06) | | B | | | | | 9/15/06 | |
| 305. | E-mail from Krissy Burkey to Philip Head, ccing Douglas Davis, Jacob Dorfman, Angela Chu, and Jacking Logan, regarding and attaching the new ACH Merchant Agreement (First Funds production of .pst 12/19/06) | | B | | | | | 9/26/06 | |
| 306. | E-mail from Angela Chu to Steve Buckley (First Funds production of .pst 12/19/06; Exhibit 13 to opposition to motion for sanctions) | | B | | | | | 9/19/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 307. | E-mail from Krissy Burkey regarding Process and Card Type Guidelines (First Funds production of .pst 12/19/06; Exhibit 16 to opposition to motion for sanctions) | | B | | | | | 8/24/06 | |
| 308. | E-mail from Krissy Burkey to Vlad Sadovisky (First Funds production of .pst 12/19/06; Exhibit 20 to opposition to motion for sanctions) | | B | | | | | 3/31/06 | |
| 309. | E-mail from Amerimercahnt Payment Systemts to whj@thelegacynetwork.com | MMT_01695 | B | | | | | 10/31/06 | |
| 310. | E-mail from AmeriMerchant Payment Systems to Bill Jackson approving payments | MMT_01697-98 | A | | | | | 10/31/06 | |
| 311. | E-mail from John Meinel regarding account closure | MMT_01705 | A | | | | | 8/14/06 | |
| 312. | E-mail from John Meinel regarding account closure | MMT_01706 | A | | | | | 4/24/06 | |
| 313. | E-mail from John Meinel regarding account closure | MMT_01707 | A | | | | | 9/18/06 | |
| 314. | Irrevocable Payment Instructions, between Comdata and Reach Financial | RF_00051-52 | B | | | | | 9/19/05 | |
| 315. | E-mail from Bryan Clanton to Marci Leary regarding ACH rejects from the bank | RF_01010-11 | A | | | | | 10/18/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 316. | E-mail from Marci Leary to Jennif Fink regarding change to withholdings, with attachment | RF_01010-11 | A | | | | | 1/29/07 | |
| 317. | E-mail from Marci Leary to Bryan Clanton regarding change to withholdings, with attachment | RF_01012-14 | A | | | | | 1/9/07 | |
| 318. | Statement of Account for Reach Financial | RF_01015-22 | A | | | | | 1/31/07 | |
| 319. | Checking Account Inquiry on Reach Financial | RF_01023 | A | | | | | | |
| 320. | Voided check | RF_01024 | A | | | | | | |
| 321. | Checking Account Inquiry on Reach Financial | RF_01025 | A | | | | | | |
| 322. | Voided check | RF_01026 | A | | | | | | |
| 323. | Checking Account Inquiry on Reach Financial | RF_01027 | A | | | | | | |
| 324. | Voided check | RF_01028 | A | | | | | | |
| 325. | Monthly Billing Statement to Marina Car Wash | RF_01041 | A | | | | | 12/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 326. | Bank of America Business Checking Statement for Marina Car Wash | RF_01042-52 | A | | | | | 12/06 | |
| 327. | Statement for Merchant KPRNY, Inc. | RF_01053 | A | | | | | Undated | |
| 328. | Wells Fargo Business Checking Statement for KPRNY, Inc. (pages 1-7) | RF_01041-60 | A | | | | | 8/06 | |
| 329. | Internetworking Technology Handbook, Chapter 3 "Introduction to WAN Technologies" (attached as Ex. B to the Rebuttal Expert Report of Donald Headlund served April 2, 2007), available at http://www.cisco.com/univercd/cc/td/doc/cisintwk/ito_doc/introwan.htm | | B | | | | | | |
| 330. | Cisco IOS Release 12.0 Dial Solutions Configuration Guide, "Managing Modems" (attached as Ex. C to the Rebuttal Expert Report of Donald Headlund served April 2, 2007), available at http://www.cisco.com/univercd/cc/td/doc/product/software/ios120/12cgcr/dial_c/index.htm | | B | | | | | | |
| 331. | Slides of LeCard Invalidity argument presented by Defendants at May 22, 2007 Hearing | | B | | | | | 5/22/07 | |
| 332. | Slides of Litle Invalidity argument presented by Defendants at May 22, 2007 Hearing | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 333. | Transcript of Hearing regarding Konop Deposition | | B | | | | | 2/8/07 | |
| 334. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0033-34 | B | | | | | 1/4/07 | |
| 335. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0040-41 | B | | | | | 1/3/07 | |
| 336. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0045-46 | B | | | | | 1/2/07 | |
| 337. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0049-50 | B | | | | | 12/29/06 | |
| 338. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0055-56 | B | | | | | 12/27/06 | |
| 339. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0060-61 | B | | | | | 12/26/06 | |
| 340. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0064-65 | B | | | | | 12/22/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 341. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0088-89 | B | | | | | 12/14/06 | |
| 342. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0097-98 | B | | | | | 12/12/06 | |
| 343. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0107-108 | B | | | | | 12/8/06 | |
| 344. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0118-119 | B | | | | | 12/6/06 | |
| 345. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0125-126 | B | | | | | 12/5/06 | |
| 346. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0130-131 | B | | | | | 12/4/06 | |
| 347. | E-mail from bclanton@comdata.com to Admin Sales attaching outgoing ACH report file | COMDATA0139-141 | B | | | | | 12/1/06 | |
| 348. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0142-143 | B | | | | | 12/1/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 349. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0536-537 | B | | | | | 8/31/06 | |
| 350. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0555-556 | B | | | | | 8/30/06 | |
| 351. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0566-567 | B | | | | | 8/29/06 | |
| 352. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0575-577 | B | | | | | 8/28/06 | |
| 353. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0587-588 | B | | | | | 8/25/06 | |
| 354. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0591-592 | B | | | | | 8/24/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 355. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0595-596 | B | | | | | 8/23/06 | |
| 356. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0606-607 | B | | | | | 8/22/06 | |
| 357. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0610-612 | B | | | | | 8/21/06 | |
| 358. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0615-616 | B | | | | | 8/18/06 | |
| 359. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0628-629 | B | | | | | 8/17/06 | |
| 360. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0637-638 | B | | | | | 8/16/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 361. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0645-646 | B | | | | | 8/15/06 | |
| 362. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0647-649 | B | | | | | 8/14/06 | |
| 363. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0654-655 | B | | | | | 8/11/06 | |
| 364. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0663-664 | B | | | | | 8/10/06 | |
| 365. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0673-674 | B | | | | | 8/9/06 | |
| 366. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0686-687 | B | | | | | 8/8/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 367. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0690-692 | B | | | | | 8/7/06 | |
| 368. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0700-701 | B | | | | | 8/4/06 | |
| 369. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0704-705 | B | | | | | 8/3/06 | |
| 370. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0712-713 | B | | | | | 8/2/06 | |
| 371. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0714-715 | B | | | | | 8/1/06 | |
| 372. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0716-718 | B | | | | | 7/31/06 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 373. | Specification (Application No. 09/356,711) | 281FH0010-19 | B | | | | | 7/20/99 | |
| 374. | Claims (Application No. 09/356,711) | 281FH0020-23 | B | | | | | 7/20/99 | |
| 375. | Drawings (Application No. 09/356,711) | 281FH0024-28 | B | | | | | 7/20/99 | |
| 376. | Preliminary Amendment (Application No. 09/356,711) (Exhibit AA to April 13, 2007 Reply in Support of Motion for Summary Judgment) | 281FH0005-9 | A | | | | | 7/20/99 | |
| 377. | Non-Final Rejection (Application No. 09/356,711) (Exhibit X to March 12, 2007 Motion for Summary Judgment) | 281FH0268-276 | A | | | | | 1/24/02 | |
| 378. | Final Rejection (Application No. 09/356,711) | 281FH0286-294 | B | | | | | 8/22/02 | |
| 379. | Final Rejection (Application No. 09/356,711) | 281FH0328-336 | B | | | | | 1/12/04 | |
| 380. | Request for Continued Examination (Application No. 09/356,711) | 281FH0341 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 381. | Request for Extension of Time and Amendment (Application No. 09/356,711) (Barbara Johnson Deposition Ex. 4) | 281FH0344, 338-340, 342-343 | A | | | | | 7/14/04 | Barbara Johnson |
| 382. | Claims (Application No. 09/356,711) | 281FH0338-340 | B | | | | | | |
| 383. | Applicant Arguments/Remarks Made in an Amendment (Application No. 09/356,711) | 281FH0342-343 | B | | | | | | |
| 384. | Notice of Allowance and Fees Due (PTOL-85) (Application No. 09/356,711) | 281FH0351-353 | B | | | | | 4/1/05 | |
| 385. | Notice of Allowability (Application No. 09/356,711) | 281FH0354-358 | B | | | | | 4/1/05 | |
| 386. | Examiner Interview Summary Record (Application No. 09/356,711) | 281FH0359-361 | B | | | | | 4/1/05 | |
| 387. | Office Action – Non-Final Rejection (Application No. 08/890,398) | FHC0185-192 | B | | | | | 11/10/98 | |
| 388. | Response after Non-Final Action – Amendment and Response (Application No. 08/890,398) (Falke Deposition Ex. 10) | FHC0626, FHC0628-632 | A | | | | | 1/20/99 | Les Falke |
| 389. | Office Action – Final Rejection (Application No. 08/890,398) | FHC0633-640 | B | | | | | 2/16/99 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 390. | Response After Final (Application No. 08/890,398) | FHC0645-650 | B | | | | | 6/3/99 | |
| 391. | Advisory Action (Application No. 08/890,398) | FHC0651-652 | B | | | | | 7/8/99 | |
| 392. | Continued Prosecution Application (Application No. 08/890,398) | FHC0657-658 | B | | | | | 7/16/99 | |
| 393. | Preliminary Amendment (Application No. 08/890,398) | FHC0661-665 | B | | | | | 7/16/99 | |
| 394. | Final Rejection (Application No. 08/890,398) | FHC0666-667, FHC0398-403 | B | | | | | 8/6/99 | |
| 395. | Examiner Interview Summary Record (Application No. 08/890,398) | FHC0405 | B | | | | | 8/31/99 | |
| 396. | Appeal Brief (Application No. 08/890,398) (Exhibit W to March 12, 2007 Motion for Summary Judgment) | FHC0678-700 | A | | | | | 6/7/00 | |
| 397. | Examiner's Answer to Appeal Brief (Application No. 08/890,398) | FHC0732-741 | B | | | | | 8/10/00 | |
| 398. | Notice of Allowability (Application No. 08/890,398) | FHC0769-773 | B | | | | | 7/13/04 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 399. | Notice of Allowance and Fees Due (PTOL-85) (Application No. 08/890,398) | FHC0774-776 | B | | | | | 7/21/04 | |
| 400. | Media Funding Corporation background document | BM0001-03 | B | | | | | | |
| 401. | Fax to Peter Beiler with draft letter regarding business plan by Media Funding Corporation | BM0004-7 | B | | | | | 11/8/95 | |
| 402. | Form of Media Funding and Royalty Agreement | BM0008-19 | B | | | | | | |
| 403. | Form of Media Agency and Royalty Agreement | BM0020-27 | B | | | | | | |
| 404. | Form of Media Funding and Royalty Agreement | BM0028-41 | B | | | | | | |
| 405. | Form of Media Funding and Royalty Agreement | BM0042-53 | B | | | | | | |
| 406. | Handwritten Notes | BM0054-55 | B | | | | | 3/17/95 | |
| 407. | Form of Media Funding and Royalty Agreement marked up | BM0056-70 | B | | | | | | |
| 408. | Draft letter to first USA Paymentech regarding Media Agency and Royalty Agreement | BM0071-73 | B | | | | | 1996 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 409. | Draft letter to first USA Paymentech regarding Media Agency and Royalty Agreement | BM0074-76 | B | | | | | 1996 | |
| 410. | Letter from Matthew Fladell to Jonathan Noel with attached Media Funding and Servicing Fee Agreement and fax coversheet from Matthew Fladell forwarding to Rob Corey | BM077-95 | B | | | | | 6/12/97 | |
| 411. | Fax coversheet forwarding attached Media Funding and Servicing Fee Agreement to Peter Bieler | BM0096-115 | B | | | | | 6/12/97 | |
| 412. | Fax coversheet from Peter Bieler to Michael Wolfe regarding comments on revision, with attached marked Disbursement and Waiver Agreement | BM0116-24 | B | | | | | 4/8/97 | |
| 413. | Fax coversheet from Jonathan Rich forwarding attached marked Disbursement and Waiver Agreement | BM0125-33 | B | | | | | 4/9/97 | |
| 414. | Fax coversheet from G. Helen Athan forwarding attached revised Disbursement and Waiver Agreement | BM0134-40 | B | | | | | 4/7/97 | |
| 415. | Marked copy of Disbursement and Waiver Agreement | BM0141-46 | B | | | | | 3/7/97 | |
| 416. | Fax coversheet from Susan Willson to Rob Corey enclosing attached merchant deposit information | BM0147-49 | B | | | | | 6/20/97 | |
| 417. | Invoice from Media Funding Corporation to Golf Solutions, Inc. with fax coversheet | BM0150-52 | B | | | | | 5/27/97 | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 418. | Draft marked letter regarding Media Agency and Royalty Agreement | BM0153-55 | B | | | | | 1995 | |
| 419. | Letter to Peter Bieler from Litle & Co. regarding agreement on business relationship | BM0156-57 | B | | | | | 3/2/95 | |
| 420. | Letter from Larry Bouchard to Peter Bieler regarding business relationship and what Litle & Co. has to offer | BM0158 | B | | | | | 3/7/95 | |
| 421. | Draft Agreement between "member" and Litle & Co. | BM0159 | B | | | | | Undated | |
| 422. | Letter from Larry Bouchard to Peter Bieler regarding establishment of working relationship | BM0160 | B | | | | | 3/27/95 | |
| 423. | Letter from Larry Bouchard to Peter Bieler regarding transaction pricing and additional fees | BM0161 | B | | | | | 4/18/95 | |
| 424. | Draft marked letter regarding Media Agency and Royalty Agreement | BM0162-64 | B | | | | | 1995 | |
| 425. | Form of Media Funding and Royalty Agreement | BM0165-66 | B | | | | | Undated | |