# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### TYLER DIVISION

| | | |
|---|---|---|
| | § | |
| | § | |
| **ADVANCEME, INC.,** | § | **CASE NO. 6:05-CV-424 LED-JDL** |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | |
| | § | |
| **RAPIDPAY LLC,** | § | |
| **MERCHANT MONEY TREE, INC.,** | § | |
| **REACH FINANCIAL LLC, and** | § | |
| **FAST TRANSACT, INC. d/b/a** | § | |
| **SIMPLE CASH,** | § | |
| **Defendants.** | § | |
| | § | |

## ADVANCEME, INC.'S OBJECTIONS TO DEFENDANTS' CORRECTED
### TRIAL EXHIBIT LIST

Plaintiff AdvanceMe, Inc. hereby objects to Defendants' Corrected Trial Exhibit List.

## ADVANCEME'S OBJECTION KEY

| Code | Objection |
|------|-----------|
| 106 | Incomplete.  This exhibit is objectionable because it is incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (*see* Fed. R. Evid. 106). |
| 402 | Relevance.  This exhibit is objectionable because it is not relevant (*see* Fed. R. Evid. 402). |
| 403 | Misleading/Confusion of Issues/Waste of Time.  This exhibit is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence (*see* Fed. R. Evid. 403). |
| 408 | Compromise and Offer to Compromise.  This exhibit is objectionable because it relates to offers to compromise and/or settlement negotiations (*see* Fed. R. Evid. 408). |
| 602 | Personal Knowledge.  This exhibit is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (*see* Fed. R. Evid. 602). |
| 611 | Vague and Ambiguous, Argumentative, Harassment, Undue Embarrassment, Leading.  This exhibit is objectionable because it is vague and ambiguous, argumentative, constitutes harassment or is unduly embarrassing to the witness, or the question is leading (*see* Fed. R. Evid. 611). |

| 701 | Lay Opinion/Legal Conclusion. This exhibit is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (*see* Fed. R. Evid. 701). |
|---|---|
| 801 | Hearsay. This exhibit is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* Fed. R. Evid. 801 and 802). |
| 901 | Authentication. This exhibit is objectionable because the evidence referred to therein has not been properly authenticated (*see* Fed. R. Evid. 901). |
| 1001-1004 | Best Evidence. This exhibit is objectionable because it is vague and ambiguous as to whether the witness is summarizing its own independent understandings or the contents of a document. If the latter, attempt to prove content of a document with secondary evidence (*see* Fed. R. Evid. 1001-1004). |
| A/C | Privilege. Attorney Client Privilege and/or Work Product Immunity |
| E | This exhibit is objectionable because it constitutes attempted expert testimony from a person who was not designated as an expert and who did not submit an expert report (*see* Fed. R. Civ. P. 26). |
| F | This exhibit is objectionable because it lacks foundation. |

**Plaintiff AdvanceMe's Objections to Defendants' Corrected Trial Exhibit List**

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 1. | U.S. Patent No. 6,941, 281 (B. Johnson Deposition Ex. 2, G. Johnson Deposition Ex. 1, Elasri Deposition Ex. 13) | | 9/6/05 | Barbara Johnson Gary Johnson Ruth Elasri | |
| 2. | Letter from Lee Suckow with enclosures regarding the sending of LeCard charges directly to accounts | LC_00001-5 | 10/29/92 | | |
| 3. | July 23, 1992 letter from Lee Suckow (Secher Deposition Ex. 3) | LC_00006 | 7/23/92 | Adam Secher | |
| 4. | Cash Advance Agreement (Suckow Deposition Ex. 1, Secher Deposition Ex. 4) | LC_00007-8 | 3/2/95 | Lee Suckow Adam Secher | |
| 5. | Advertising Advance Agreement (April 28, 1994) (Suckow Deposition Ex. 2) | LC_00009-10 | 4/28/94 | Lee Suckow | |
| 6. | LeCard statement to Club Lucky (Suckow Deposition Ex. 4) | LC_00011-12 | 6/96 | Lee Suckow | |
| 7. | "Travel Clubs Can Cut Your Vacation Costs in Half" February 1, 1993, CNNMoney.com (Exhibit P to April 12, 2007 Second Motion for Summary Judgment) | LC00013-18 | 2/1/93 | | 106, 402, 403, 611, 801, 901, 1001-1004, CS, F, P.R. 3-3, P.R. 3-4 |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 8. | Diner's Club Account Activity, Billing Date 5/6/94 | LC_00019 | 5/6/94 | | 106, 402, 403, 611, 801, 901, 1001-1004, CS, F, P.R. 3-3, P.R. 3-4 |
| 9. | Diner's Club Account Activity, Billing Date 4/5/94 | LC_00020 | 4/5/94 | | 106, 402, 403, 611, 801, 901, 1001-1004, CS, F, P.R. 3-3, P.R. 3-4 |
| 10. | Copy of Diners Club International cards issued to Robert H. Howard and Marjory P. Howard | LC_00021 | | | 106, 402, 403, 611, 801, 901, 1001-1004, CS, F, P.R. 3-3, P.R. 3-4 |
| 11. | Litle & Company Member Agreement with National Processing Company, Inc. and First National Bank of Louisville<br><br>(Bouchard Deposition Ex. 4, Litle Deposition Ex. 4, Bourne Deposition Ex. 6, and part of Abbott Deposition Ex. 3) | LI_00017-29 | 6/9/92 | Tim Litle<br>Larry Bouchard<br>John Randall Bourne<br>Allen Abbott | 106, 801, 901, 1001-1004 |
| 12. | Letter from Litle & Co., NPC, and FNBL to Museum Publications of America<br><br>(Exhibit Z to April 13, 2007 Reply in Support of Motion for Summary Judgment) | LI_00016 | 2/28/92 | | 106, 801, 901, 1001-1004 |
| 13. | Manjeet Kripalani & Tatiana Pouschine, "People thought I was nuts," *Forbes Magazine*, June 8, 1992<br><br>(Litle Deposition Ex. 6, Abbott Deposition Ex. 6, Bouchard Deposition Ex. 6, and part of Bourne Deposition Ex. 2) | LI_00001-3 | 6/8/92 | Tim Litle<br>Allen Abbott<br>Larry Bouchard<br>John Randall Bourne | |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 14. | Letter from Allen Abbott to Tim Litle regarding proposal for Litle & Company to provide short term financing to Exposures<br><br>(Abbott Deposition Ex. 5 and part of Litle Deposition Ex. 8) | LI_00065-67 | 12/27/89 | Allen Abbott | |
| 15. | Memorandum from Tim Litle to John Shirey<br><br>(Part of Litle Deposition Ex. 8) | LI_00063-64 | 1/24/90 | Tim Litle | |
| 16. | Schedule E-1 Promissory Note for Postage Address, Exposures, Inc.<br><br>(Parts of Abbott Deposition Ex. 3, Bouchard Deposition Ex. 5, Bourne Deposition Ex. 2, and Litle Deposition Ex. 9) | LI_00004 | 6/22/90 | Allen Abbott<br>Larry Bouchard<br>John Randall Bourne<br>Tim Litle | |
| 17. | Schedule F-1 Security Agreement, Eposures, Inc.<br><br>(Parts of Bourne Deposition Ex. 6 and Litle Deposition Ex. 9) | LI_00006 | 6/25/90 | John Randall Bourne<br>Tim Litle | |
| 18. | Schedule E-4 Demand for Promissory Note for Postage Advances, Exposures, Inc.<br><br>(Parts of Abbott Deposition Ex. 3, Bouchard Deposition Ex. 5, Bourne Deposition Ex. 2, and Litle Deposition Ex. 9) | LI_00008 | 6/19/91 | Allen Abbott<br>Larry Bouchard<br>John Randall Bourne<br>Tim Litle | |
| 19. | Schedule F-4 Security Agreement, Exposures, Inc.<br><br>(Parts of Bourne Deposition Ex. 6 and Litle Deposition Ex. 9) | LI_00007 | 6/19/91 | John Randall Bourne<br>Tim Litle | |
| 20. | Schedule E-1 Demand Promissory Note for Postage Advances and Schedule F-1 Security Agreement, Museum Publications of America<br><br>(Litle Deposition Ex. 7) | LI_00033-35 | 9/27/93 | Tim Litle | |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 21. | Schedule E-2 Demand Promissory Note for Postage Advances and Schedule F-2 Security Agreement, for Museum Publications of America | LI_00036-38 | 10/20/93 | | |
| 22. | Schedule E-3 Demand Promissory Note for Postage Advances and Schedule F-3 Security Agreement, Museum Publications of America | LI_00040-42 | 1/20/94 | | |
| 23. | Schedule E-4 Demand Promissory Note for Postage Advances and Schedule F-4 Security Agreement, Museum Publications of America | LI_00055-57 | | | |
| 24. | Letter from Lynda Fiala to Mr. Chris Chubb | LI_00047 | 1/20/94 | | 106, 801, 1001-1004, F |
| 25. | Fax from Marie Turmain, Boston Publishing Company to Mike Duffy, Litle & Co.<br><br>(Exhibit G to March 12, 2007 Motion for Summary Judgment) | LI_00060-62 | 1/17/94 | | 106, 801, 1001-1004, F |
| 26. | Fax from Marie Turmaine, Boston Publishing Company to Mike Duffy, Litle & Co.<br><br>(Exhibit H to March 12, 2007 Motion for Summary Judgment) | LI_00048-50 | 1/17/94 | | 106, 801, 1001-1004, F |
| 27. | Fax from Marie Turmaine, Boston Publishing Company to Mike Duffy, Litle & Co. | LI_00045-46 | 1/14/94 | | 106, 801, 1001-1004, F |
| 28. | Letter from Robert George, Boston Publishing to Michael Duffy, Litle & Co, and First USA Merchant Services, Inc.<br><br>(Litle Deposition Ex. 5, Bouchard Deposition Ex. 7) | LI_00030-31 | 2/17/94 | Tim Litle<br>Larry Bouchard | 106, 801, 1001-1004, F |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 29. | Subordination Agreement among Exposures, Inc., The Connecticut Bank and Trust Company, Consumer Venture Partners I, LP, and First Boston Investment Limited Partnership | LI_00009-15 | | | 106, F |
| 30. | Letter from Michael P. Duffy to Mr. Michael Riccio | LI_00032 | 2/24/94 | | 106, 801, 1001-1004, F |
| 31. | Cover pages to Security Agreement Schedules E3 and F3 | LI_00039 | | | 106, 801, 1001-1004, F |
| 32. | Letter from Michael P Duffy to Mr. Robert J. George with attachments | LI_00043 | 1/29/94 | | 106, 801, 1001-1004, F |
| 33. | Fax from Marie Turmain to Mike Duffy | LI_00044 | 1/19/94 | | 106, 801, 1001-1004, F |
| 34. | Secured Party Copy of UCC Form 1, Financing Statement | LI_00051 | | | 106, 801, 1001-1004, F |
| 35. | Copy of check from Litle & Co. to Secretary of State for $10 | LI_00052 | | | 106, 801, 1001-1004, F |
| 36. | Fax cover sheet transmitting $10 payment from Litle & Co to Secretary of State | LI_00053 | | | 106, 801, 1001-1004, F |
| 37. | Filing Officer copy of UCC Form 1 | LI_00054 | | | 106, 801, 1001-1004, F |
| 38. | Secured Party Copy of UCC Form 1, Financing Statement | LI_00058 | | | 106, 801, 1001-1004, F |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 39. | Fax from Marie Turmain to Mike Duffy | LI_00059 | 1/26/94 | | 106, 801, 1001-1004, F |
| 40. | Declaration of Tim Litle | | 5/21/07 | | |
| 41. | AdvanceMe's Objections and Response to Defendants' Amended First Set of Interrogatories to Plaintiff AdvanceMe | | 10/31/06 | | |
| 42. | AdvanceMe's Supplemental Objections and Response to Defendants' Amended First Set of Interrogatories | | 01/12/07 | | |
| 43. | AdvanceMe's Objections and Responses to Defendants' Second Set of Interrogatories | | 03/08/07 | | |
| 44. | Irrevocable Payment Instructions (Benedict Deposition Ex. 2) | RF_00045-46 | | William Benedict | |
| 45. | Merchant Financing Program advertisement (Benedict Deposition Ex. 3) | RF_00040 | | William Benedict | 106 |
| 46. | Tim Bragg (Reach) letter to Mary McCabe (Bellizzi) (Benedict Deposition Ex. 4) | RF_00034 | 3/20/06 | William Benedict | 106 |
| 47. | Reach Advertisement titled "Your Financial needs are now within Reach!" (Benedict Deposition Ex. 5) | RF_00035 | | William Benedict | 106 |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 48. | 10 Top Reasons Small Businesses Get Working Capital from Reach Financial<br><br>(Benedict Deposition Ex. 6) | RF_00033 | | William Benedict | 106 |
| 49. | Reach Advertisement titled "Reach Merchant Financing Program – Merchants get cash when they need it most"<br><br>(Benedict Deposition Ex. 7) | RF_00037 | | William Benedict | 106 |
| 50. | Company X – Reach Merchant Financing Program<br><br>(Benedict Deposition Ex. 8) | RF_00036 | | William Benedict | 106 |
| 51. | Reach Financial Purchase Agreement<br><br>(Benedict Deposition Ex. 12) | RF_00043-44 | | William Benedict | 106 |
| 52. | Reach Financial Purchase Agreement Rider<br><br>(Benedict Deposition Ex. 13) | RF_00047 | | William Benedict | 106 |
| 53. | Reach Finance, L.P. PowerPoint Presentation<br><br>(Benedict Deposition Ex. 15) | RF_00059-89 | 9/6/05 to | William Benedict | 106, 701, 1001-1004 |
| 54. | Reach Withholding Worksheet; Various e-mails<br><br>(Benedict Deposition Ex. 18) | RF_000957-1003 | 5/8/06 to | William Benedict | 106, 701, 802, 1001-1004 |
| 55. | Paymentech advertisement<br><br>(Benedict Deposition Ex. 22) | | 1/30/07 | William Benedict | 106, 802, 1001-1004 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 56. | Cash Advance Agreement<br>(Jackson Deposition Ex. 7) | MMT_00002-7 | | William Jackson | 106 |
| 57. | Merchant Services Agreement<br>(Talbert Deposition Ex. 15) | FF_00087-88 | | David Talbert | 106, Order from June 27, 2007 hearing |
| 58. | Declaration of Allen Abbott<br>(Abbott Deposition Ex. 4) | | 12/21/06 | Allen Abbott | 106, 602, F |
| 59. | Laurent Bouchard CV<br>(Bouchard Deposition Ex. 3) | | | Larry Bouchard | 106, 402, 701 |
| 60. | Competitive Landscape<br>(Boudette Deposition Ex. 3, Gepford Deposition Ex. 4, Burnside Deposition Ex. 3, Morgenstein Deposition Ex. 5, Hardwick Deposition Ex. 8) | ADVAM0004110 | | Michelle Boudette<br>Jeanette Gepford<br>Tom Burnside<br>Bill Morgenstein<br>Cliff Hardwick | 106, 402, 403, 1001-1004 |
| 61. | Declaration of John Randall Bourne<br>(Bourne Deposition Ex. 5) | | 1/26/07 | John Randall Bourne | |
| 62. | Competitive Analysis<br>(Burnside Deposition Ex. 2) | | | Tom Burnside | |
| 63. | Reach MicroLoan Daily Report<br>(Carter Deposition Ex. 2) | COMDATA0001-4, 1475-76 | 1/16/07; | Jennifer Carter | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 64. | Reach Withholding, ACH Report (Carter Deposition Ex. 8) | COMDATA0166, 0007-8 | | Jennifer Carter | 106 |
| 65. | First Funds, LLC–Merchant Agreement (3/1/07 Derussy Deposition Ex. 3) | FF_00048-52 | | Cortes Derussy | 106, Order from June 27, 2007 hearing |
| 66. | Document titled "Set Up and Flow of Secondary Processor (3/1/07 Derussy Deposition Ex. 10) | FF_00265 | | Cortes Derussy | 106, 1001-1004, Order from June 27, 2007 hearing |
| 67. | Cynergydata Merchant Application (Elasri Deposition Ex. 5) | AM_00068-00071 | 01-20-05 | Ruth Elasri | 106, Order from June 27, 2007 hearing |
| 68. | Web Pages on Hidden Value Systems (Falke Deposition Ex. 1) | | | Les Falke | |
| 69. | Pages from Capital Access Network, Inc. Business Plan December 1998 Copy Number x (Falke Deposition Ex. 2) | CH0042-44 | 12/98 | Les Falke | 106 |
| 70. | Pages from Capital Access Network, Inc. Business Plan August 1999 (Falke Deposition Ex. 3, Gepford Deposition Ex. 3, Hardwick Deposition Ex. 5) | CH0051-54 | 8/99 | Les Falke Jeanette Gepford Cliff Hardwick | 106 |
| 71. | Form 10-K Filing on Transmedia Network Inc. (Falke Deposition Ex. 5 and Barbara Johnson Deposition Ex. 6) | TR 00001-62 | 9/30/95 | Les Falke Barbara Johnson | 106, 602, F |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 72. | Article from South Florida Business Journal titled "Dining Cards: Will work for food"<br><br>(Falke Deposition Ex. 6) | | 8/5/96 | Les Falke | |
| 73. | PowerPoint presentation slides on Capital Access Network<br><br>(Falke Deposition Ex. 7) | ADV 0005691-98 | 5/01 | Les Falke | 106, 402, 403, 1001-1004 |
| 74. | U.S. Patent No. 6,826,544<br><br>(Falke Deposition Ex. 8, Barbara Johnson Deposition Ex. 3) | | 11/30/04 | Les Falke<br>Barbara Johnson | |
| 75. | Les Falke Biography (Falke Deposition Ex. 9) | ADVAM 005775 | | Les Falke | 106 |
| 76. | Competitive Analysis<br><br>(Gepford Deposition Ex. 5; Hardwick Deposition Exs. 3 and 4 ; AM_2149 also Goldman Deposition Ex. 1, Boudette Deposition Ex. 2, and Morgenstein deposition Ex. 4) | AM_02149-51 | | Jeanette Gepford<br>Michelle Boudette<br>Glen Goldman<br>Bill Morgenstein<br>Cliff Hardwick | |
| 77. | Letter from Keller Rohrback L.L.P. to Tiffany Gilbert of AdvanceMe, Inc. regarding Acadia Funding, Inc./Jeanette Gepford enclosing Trade Secrets Pre-Application Verification, letter to all sales reps and presentation on unfair competition, trade secrets and tortuous interference<br><br>(Gepford Deposition Ex. 8) | | 6/7/06 | Jeanette Gepford | 106 |
| 78. | AdvanceMe Organizational Chart<br><br>(Goldman Deposition Ex. 2) | ADV 0005709 | | Glen Goldman | |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 79. | E-mail from Robert Baker to John Konop and Mike Weigel, cc to Glenn Goldman, T. Burnside, R Ferrante regarding entertainment.com and igtcard.com<br><br>(Goldman Deposition Ex. 3) | ADVAM0004750-51 | 9/29/03 | Glen Goldman | 402, 403 |
| 80. | E-mail from John Konop to Robert Baker, cc to Glen Goldman, T. Burnside, R Ferrante regarding entertainment.com and igtcard.com<br><br>(Goldman Deposition Ex. 4) | ADVAM0004752-53 | 9/23/03 | Glen Goldman | 402, 403 |
| 81. | E-mail from Robert Baker to Executives regarding iDine 10/22 Earnings call<br><br>(Goldman Deposition Ex. 5) | ADVAM0004802-04 | 10/22/03 | Glen Goldman | 402, 403 |
| 82. | Comprehensive Report on Lee Suckow<br><br>(Goldman Deposition Ex. 7) | ADV0005351-67 | 2/17/04 | Glen Goldman | |
| 83. | Off-site Management Meeting Schedule at the AdvanceMe Leadership Conference, May 30, 2003 – June 1, 2003 (Hardwick Deposition Ex. 7) | CH0006-7 | 5/30/03 to 6/1/03 | Clifford Hardwick | 402, 403 |
| 84. | Presentation slides from AdvanceMe Leadership Conference May 30 – June 1, 2003 titled "In Good Taste"<br><br>(Hardwick Deposition Ex. 9) | CH0008-35 | 5/30/03 to 6/1/03 | Clifford Hardwick | 402, 403 |
| 85. | Letter from Tom Burnside to Cliff Harwick regarding offer of employment<br><br>(Hardwick Deposition Ex. 10) | | 7/19/05 | Clifford Hardwick | |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 86. | Severance Agreement and Release between AdvanceMe and Cliff Harwick (Hardwick Deposition Ex. 11) | | 2/12/01 | Clifford Hardwick | |
| 87. | Document titled List of Documents for AdvanceMe Inc. (Hardwick Deposition Ex. 12) | CH001-2 | | Clifford Hardwick | |
| 88. | Expert Report of Donald Headlund (Headlund Deposition Ex. 4) | | 3/7/07 | Donald Headlund | |
| 89. | Rebuttal Expert Report of Donald Headlund (Headlund Deposition Ex. 5) | | 4/2/07 | Donald Headlund | |
| 90. | TX Direct Merchant Agreement and Application Form (Headlund Deposition Ex. 14) | FF_00094-103 | | Donald Headlund | 106 |
| 91. | Merchant Bankcard Application Packet (Barbara Johnson Deposition Ex. 5) | FUSA 0001-4 (double sided) | | Barbara Johnson | 402, 802, 1001-1004 |
| 92. | Declaration of self-Authenticating Business Records (Barbara Johnson Deposition Ex. 7) | | | Barbara Johnson | |
| 93. | Declaration of Self-Authenticating Business Records (Barbara Johnson Deposition Ex. 8) | | | Barbara Johnson | |
| 94. | "Lending a Hand" article on AdvanceMe, May 2006 (Barbara Johnson Deposition Ex. 9) | | | Barbara Johnson | |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 95. | Form 10-Q on Vertrue, Inc. (Gary Johnson Deposition Ex. 3) | | 5/14/04 | Gary Johnson | 402, 403 |
| 96. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 23 (Konop Deposition Ex. 4) | CH0055-57 | | John Konop | |
| 97. | September 2006 *Inc. Magazine* article by Tim Litle (Litle Deposition Ex. 2) | | 9/06 | Tim Litle | 106, 402, 802 |
| 98. | Curriculum Vitae of Thomas J. (Tim) Litle (Litle Deposition Ex. 3) | | | Tim Litle | |
| 99. | TX Direct Merchant Agreement (Lott Deposition Ex. 6) | FF_00094-99 | | Daniel Lott | Order from June 27, 2007 hearing |
| 100. | Business records from TX Direct (Lott Deposition Ex. 11) | TXD_04034-38 | | Daniel Lott | Order from June 27, 2007 hearing |
| 101. | Business records from TX Direct (Lott Deposition Ex. 12) | TXD_04050-54, 00089-101 | | Daniel Lott | Order from June 27, 2007 hearing |
| 102. | Who's Who in America profile on Bill Morgenstein (Morgenstein Deposition Ex. 3) | | | Bill Morgenstein | |
| 103. | Letter from Morgenstein to Joe Valeo (Morgenstein Deposition Ex. 6) | | 3/26/05 | Bill Morgenstein | |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 104. | E-mail from Morgenstein regarding an employment contract (Morgenstein Deposition Ex. 7) | | 5/7/05 | Bill Morgenstein | |
| 105. | E-mail from Nathan Warshaw (Morgenstein Deposition Ex. 8) | | 5/6/05 | Bill Morgenstein | |
| 106. | Message from Morgenstein to Tom Burnside (Morgenstein Deposition Ex. 9) | | 5/18/05 | Bill Morgenstein | |
| 107. | Memo from Morgenstein to Victoria Cundiff (Morgenstein Deposition Ex. 10) | | 5/30/05 | Bill Morgenstein | 106, 402, 403, 801 |
| 108. | Letter from Les Falke with attached employment agreement (Morgenstein Deposition Ex. 11) | | 1/17/00 | Bill Morgenstein | 106, 402, 403, 801 |
| 109. | Letter from Lee Suckow (Suckow Deposition Ex. 3, Falke Deposition Ex. 4 ; Hardwick Deposition Ex. 6) | LC_00001 | 10/29/92 | Lee Suckow Les Falke Cliff Hardwick | 106 |
| 110. | Carte Blanche letter to Chicago Chop House (Suckow Deposition Ex. 5) | LC_00004 | 4/29/92 | Lee Suckow | 106 |
| 111. | Letter from Robert Matz to Lee Suckow (Suckow Deposition Ex. 6) | | 7/28/06 | Lee Suckow | 402, 403 |
| 112. | Handwritten document titled Transaction in Restaurant (Suckow Deposition Ex. 7) | | | Lee Suckow | 106 |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 113. | Handwritten document titled Transaction back to Restaurant (Suckow Deposition Ex. 8) | | | Lee Suckow | 106 |
| 114. | Documents relating to LeCard (Suckow Deposition Ex. 9, Landon Deposition Ex. 3, Sorwell Deposition Ex. 3, McBrearty Deposition Ex. 3) | LC_00001-12 | | Lee Suckow Edward Landon Gerette Sorwell Tom McBrearty | 106 |
| 115. | E-mails between Tony Wilden and Henry Harp regarding Reach Financial (Wilden Deposition Ex. 8) | | 11/30/06 | Anthony Wilden | 106, 802, 1001-1004 |
| 116. | E-mail from Deb Brown to Laura Hauber, Jennie Fink, Brian Howard regarding Reach funding program (Wilden Deposition Ex. 12) | | 9/1/06 | Anthony Wilden | 106, 802, 1001-1004 |
| 117. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claim 1 (Exhibit S to March 12, 2007 Motion for Summary Judgment) | | 3/12/07 | | 403, 701, 802 |
| 118. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claims 2-9 (Exhibit T to March 12, 2007 Motion for Summary Judgment) | | 3/12/07 | | 403, 701, 802 |
| 119. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claim 10 (Exhibit U to March 12, 2007 Motion for Summary Judgment) | | 3/12/07 | | 403, 701, 802 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 120. | Statement of Undisputed Material Facts and Invalidity Claim Chart for Claims 11-19<br><br>(Exhibit V to March 12, 2007 Motion for Summary Judgment) | | 3/12/07 | | 403, 701, 802 |
| 121. | Statement of Undisputed Material Facts and Supporting Evidence<br><br>(Exhibit K to April 12, 2007 Second Motion for Summary Judgment) | | 4/12/07 | | 403, 701, 802 |
| 122. | Invalidity Claim Chart for Claims 1-9<br><br>(Exhibit L to April 12, 2007 Second Motion for Summary Judgment) | | 4/12/07 | | 403, 701, 802 |
| 123. | Invalidity Claim Chart for Claims 10-19<br><br>(Exhibit M to April 12, 2007 Second Motion for Summary Judgment) | | 4/12/07 | | 403, 701, 802 |
| 124. | Declaration of Gerette Sorwell (Exhibit X to May 9, 2007 Reply in Support of Second Motion for Summary Judgment) | | 5/9/07 | | 403, 701, 802 |
| 125. | Defendants' Third Amended Invalidity Contentions | | 2/12/07 | | 403, 701, 802 |
| 126. | Merchant Service Card Processing Service Agreement Terms and Conditions<br><br>(Reference to 3rd Amended Invalidity Contentions) | BOA 00001-20 | | | 402, 403, 602, 802, 901, 1001-1004, F |
| 127. | Credit Card Processing Agreement among Electronic Data Systems Corporation, Reno Air, Inc. and First USA Merchant Services, Inc.<br><br>(Reference to 3rd Amended Invalidity Contentions) | EDSADV 00046-94 | | | 402, 403, 602, 802, 901, 1001-1004, F |
| 128. | Reserve Account Agreement between EDS and Reno Air (Reference to 3rd Amended Invalidity Contentions) | EDSADV 00095-103 | | | 402, 403, 602, 802, 901, 1001-1004, F |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 129. | Affidavit of Elliot Merberg in Transmedia v. 33 E. 61st Street Restaurant Corp. | TR 00063-74 | | | 402, 403, 602, 801, 901,1001-1004, F |
| 130. | Agreement between Transmedia Network, Inc. and 33 E. 6th Street Restaurant Corp. | TR 00075-76 | | | 402, 403, 602, 801, 901,1001-1004, F |
| 131. | Standard Terms and Conditions to Transmedia agreements | TR 00077A | | | 402, 403, 602, 801, 901,1001-1004, F |
| 132. | "Dining Card Menu Features Lots of Options," The South Florida Business Journal, 8/5/96, reprinted on www.bizjournals.com | TR 00077-81 | | | 402, 403, 602, 801, 901,1001-1004, F |
| 133. | "Dining Cards: Will Work for Food," The South Florida Business Journal, 8/5/96, reprinted on www.bizjournals.com | TR 00082-87 | | | 402, 403, 602, 801, 901,1001-1004, F |
| 134. | "Restaurateurs Split on Utility of New Dining-Out Card –Transmedia Network Inc. Promotion," Los Angeles Business Journal, 9/5/94, reprinted on www.findarticles.com | TR 00088-91 | | | 402, 403, 602, 801, 901,1001-1004, F |
| 135. | Rewards Network profile on Answers.com | TR 00092-101 | | | 402, 403, 602, 801, 901,1001-1004, F |
| 136. | AdvanceMe May 19-22, 2005 Leadership Conference presentation materials | CH0003-5 | 5/19-22/05 | | 402, 403 |
| 137. | AdvanceMe Leadership Conference June 3-6, 2004 presentation materials | CH0036-38 | 6/3/6/04 | | 402, 403 |
| 138. | Pages from Capital Access Network Inc. December 1998 Business Plan Copy Number 1 | CH0039-41 | 12/98 | | |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 139. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH0045-50 | 8/99 | | |
| 140. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 23 | CH0058-60 | 8/99 | | |
| 141. | Letter from Les Falke to Jay Massimo regarding business plan | CH0062 | 12/29/98 | | |
| 142. | Letter from Les Falke to Andrew Ross regarding business plan | CH0063 | 12/29/98 | | |
| 143. | Letter from Les Falke to Steve regarding business plan | CH0064 | 12/30/98 | | |
| 144. | Letter from Les Falke to Mark regarding business plan | CH0065 | 12/30/98 | | |
| 145. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH0066-68 | 8/99 | | |
| 146. | Cover page to Capital Access Network Inc. August 1999 Business Plan Copy Number 28 | CH0069 | 8/99 | | |
| 147. | Cover page to Capital Access Network Inc. August 1999 Business Plan Copy Number 29 | CH0070 | 8/99 | | |
| 148. | Cover page to Capital Access Network Inc. August 1999 Business Plan Copy Number 30 | CH0071 | 8/99 | | |
| 149. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 30 | CH0072-74 | 8/99 | | |
| 150. | Capital Access Network Inc. December 1998 Business Plan Copy Number 1 | CH 00075-109 | 12/98 | | A/C-95, A/C-98, A/C-109 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 151. | Capital Access Network Inc. December 1998 Business Plan Copy Number x | CH 00110-125 | 12/98 | | |
| 152. | Countrywide Business Alliance Inc. Quarterly Balance Sheets | CH 00126-130 | Undated | | |
| 153. | Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH 00131-148 | 8/99 | | A/C-148 |
| 154. | Capital Access Network Inc. August 1999 Business Plan Copy Number 14 | CH 00149-170 | 8/99 | | A/C-162 |
| 155. | Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH 00171-186 | 8/99 | | |
| 156. | Capital Access Network Inc. August 1999 Business Plan Copy Number 23 | CH 00187-201 | 8/99 | | |
| 157. | Countrywide Business Alliance Inc. Quarterly Statements of Operations | CH 00202-206 | Undated | | |
| 158. | Countrywide Business Alliance Inc. Quarterly Balance Sheets | CH 00207-211 | Undated | | |
| 159. | Countrywide Business Alliance Inc. Quarterly Cash Flow Forecasts | CH 00212-216 | Undated | | |
| 160. | Report titled Brown Brothers Funding in Current Month | CH 00217-222 | 1/4/00 | | |
| 161. | Capital Access Network Inc. August 1999 Business Plan Copy Number 23 | CH 00223-237 | 8/99 | | |
| 162. | Countrywide Business Alliance Inc. Quarterly Statements of Operations | CH 00238-242 | Undated | | |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 163. | Countrywide Business Alliance Inc. Quarterly Balance Sheets | CH 00243-247 | Undated | | |
| 164. | Countrywide Business Alliance Inc. Quarterly Cash Flow Forecasts | CH 00248-252 | Undated | | |
| 165. | Letter from Les Falke to Daniel Wolf regarding business plan | CH 00253 | 8/18/99 | | |
| 166. | Letter from Les Falke to Jonathan Epstein regarding business plan | CH 0254 | 8/18/99 | | |
| 167. | Pages from Capital Access Network Inc. August 1999 Business Plan Copy Number 1 | CH 00255-262 | 8/99 | | |
| 168. | Fax cover and letter from Craig Hamrah to Les Falke with handwritten notes | CH 00263-265 | 1/21/99 1/6/99 | | |
| 169. | Application for Patent on Automated Payment System and Method, continuation in part of prior application No. 08/890,398 (Serial No. 09/046,062) | ADV0001904-33 | 3/23/98 | | 106, 1001-1004 |
| 170. | Combined Declaration and Power of Attorney for Patent Application (Serial No. 09/046,062) | ADV0001934-37 | 3/16/98 | | |
| 171. | Verified Statement (Declaration) Claiming Small Entity Status (Serial No. 09/046,062) | ADV0001938-39 | 3/16/98 | | |
| 172. | Information Disclosure Statement (Serial No. 09/046,062) | ADV0001940-44 | 3/23/98 | | |
| 173. | Supplemental Information Disclosure Statement (Serial No. 09/046,062) | ADV0001945-49 | 10/29/98 | | |
| 174. | Preliminary Amendment (Serial No. 09/046,062) | ADV0001950-58 | 6/2/99 | | |
| 175. | Office Action (Serial No. 09/046,062) | ADV0001959-77 | 6/23/99 | | |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 176. | PTO cover sheet to document mailed 8/16/99 (no enclosed document immediately following) (Serial No. 09/046,062) | ADV0001978 | 8/16/99 | | |
| 177. | Office Action (Serial No. 09/046,062) | ADV0001979-94 | 8/17/99 | | |
| 178. | Office Action (Serial No. 09/046,062) | ADV0001995-2010 | 2/1/00 | | |
| 179. | PTO confirmation of filing, Certificate of Mailing, Transmittal Form, and Fee Transmittal form corresponding to request for extension of time and a response (Serial No. 09/046,062) | ADV0002011-14 | 2/16/00 | | |
| 180. | Petition for Extension of Time (Serial No. 09/046,062) | ADV0002015 | 2/16/00 | | |
| 181. | Amendment and Response (Serial No. 09/046,062) | ADV0002016-23 | 2/16/00 | | |
| 182. | Check to Commissioner of Patents and Trademarks (Serial No. 09/046,062) | ADV0002024 | 2/16/00 | | |
| 183. | Office Action (Serial No. 09/046,062) | ADV0002025-32 | 5/4/00 | | |
| 184. | Formal Paper submitting that the Feb. 1, 2000 Office Action is a duplicate | ADV0002033 | 8/1/00 | | |
| 185. | Copy of check to Commissioner of Patents and Trademarks and check stub (Serial No. 09/046,062) | ADV0002037-38 | 9/1/00 | | |
| 186. | Amendment and Response (Serial No. 09/046,062) | ADV0002039-49 | 9/5/00 | | |
| 187. | Application for Patent on Automated Payment, Continuation of prior application Serial No. 08/890,398 | ADV0002050-73 | 7/20/99 | | |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 188. | Combined Declaration and Power of Attorney for Patent Application (Serial No. 08/890,398) | ADV002074-77 | 7/9/97 | | |
| 189. | Incomplete Verified Statement (Declaration) Claiming Small Entity Status (Serial No. 08/890,398) | ADV0002078 | | | |
| 190. | Preliminary Amendment (Continuation of Serial No. 08/890,398) | ADV0002079-83 | 7/20/99 | | |
| 191. | Information Disclosure Statement (Serial No. 09/356,711) | ADV0002084-91 | 12/3/99 | | |
| 192. | Continuation-in-Part Application – Automated Payment System and Method (Serial No. 09/420,923) | ADV0002092-2123 | 10/19/99 | | |
| 193. | Form of Countrywide Business Alliance Merchant Agreement | ADV0002124 | Undated | | |
| 194. | Information Disclosure Statement (Serial No. 09/420,923) | ADV0002125-32 | 12/3/99 | | |
| 195. | Notice of Draftsperson's Patent Drawing Review on drawings filed 12/19/99 | ADV0002133 | Undated | | |
| 196. | Excerpts of Transcript of the Deposition of Les Falke taken September 10, 2003 in Angrisani v. Capital Access Networks | ADV0003012-16, ADV0003025-26, ADV0003028-32, ADV0003036-37, ADV0003050 | 9/10/03 | | 106, 402, 403, 1001-1004 |
| 197. | Excerpts of Transcript of the Deposition of Gary Johnson taken November 13, 2003 in Angrisani v. Capital Access Networks | ADV0003077-79, ADV0003083, ADV0003089-91 | 11/13/03 | | 106, 402, 403, 1001-1004 |
| 198. | Excerpts of Transcript of the Deposition of Gary Johnson taken November 14, 2003 in Angrisani v. Capital Access Networks | ADV0003101-05, ADV0003109-10 | 11/14/03 | | 106, 402, 403, 1001-1004 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 199. | AdvanceMe presentation titled Sales Restructure Plan | ADV0004009-41 | 4/27/05 | | 106 |
| 200. | E-mail from Glen Goldman to Rich Ferrante | ADV0004042-45 | 10/11/02 | | 106 |
| 201. | E-mail from Robert Baker to Rich Ferrante | ADV0004046-49 | 2/25/03 | | 106 |
| 202. | Form Confidentiality Agreements for Capital Access Network, Inc. | ADV0004050-65 | 4/25/02, 5/23/02 | | 106 |
| 203. | Document titled Overview: Capital Access Network, Inc. ("CAN") | ADV0004066-69 | 5/03 | | 106 |
| 204. | E-mail to Tom Burnside attaching undated presentation on Capital Access Network | ADV0004088-110 | 1/11/01 | | 106 |
| 205. | Presentation on Capital Access Network | ADV0004111-31 | Undated | | 106 |
| 206. | Document titled Additional Terms of the Merchant Agreement | ADV0004134-39 | Undated | | 106 |
| 207. | Draft of Strategic Plan Discussion | ADV0004163-69 | 3/10/02 | | 106 |
| 208. | Document titled Executive Summary | ADV0004170-74 | Undated | | 106 |
| 209. | Presentation on Capital Access Network | ADV0004175-97 | Undated | | 106 |
| 210. | E-mail to Tom Burnside | ADV0004198-200 | 5/1/02 | | 106 |
| 211. | Document titled Executive Summary | ADV0004201-05 | Undated | | 106 |
| 212. | Document titled SIC Code Distribution | ADV0004269 | 4/23/02 | | 106 |
| 213. | Document titled Background/Values | ADV0004289-318 | Undated | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 214. | Document titled CAN versus Traditional Lenders | ADV0004349-51 | 11/2/01 | | 106 |
| 215. | E-mail from Robert Baker regarding iDine | ADV0004371-74 | 3/28/02 | | 106 |
| 216. | E-mail from Robert Baker forwarding marketing materials | ADV0004375-76 | 9/12/03 | | 106 |
| 217. | Presentation pages dated 5/16/03 7:46:24 AM | ADV0004491-99 | 5/16/03 | | 106 |
| 218. | Presentation titled 12 Month Turn Contracts, dated 6/26/03 3:22:54 PM | ADV0004638-54 | 6/26/03 | | 106 |
| 219. | Presentation titled 12 Month Turn Contracts, dated 6/29/03 2:35:21 PM | ADV0004672-83 | 6/29/03 | | 106 |
| 220. | Presentation titled 12 Month Turn Contracts, dated 6/26/03 3:39:52 PM | ADV0004695-711 | 6/26/03 | | 106 |
| 221. | Presentation titled 12 Month Turn Contracts, dated 6/30/03 2:13:35 PM | ADV0004729-41 | 6/30/03 | | 106 |
| 222. | E-mail from Les Falke attaching press release on Transmedia | ADV0004742-47 | 11/27/01 | | 106, 402, 403 |
| 223. | E-mail from Robert Baker regarding "entertainment book" and IGT | ADV0004750-51 | 9/29/03 | | 106, 402, 403 |
| 224. | E-mail from John Konop regarding IGT | ADV0004752-53 | 9/29/03 | | 106, 402, 403 |
| 225. | E-mail from Robert Baker | ADV0004754-55 | 9/29/03 | | 106 |
| 226. | E-mail from Rich Ferrante regarding 12 Month Turn Contracts presentation | ADV0004756-58 | 8/5/03 | | 106 |
| 227. | E-mail from Tom Burnside sending iDine article | ADV0004772-78 | 4/18/03 | | 106, 402, 403 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 228. | E-mail from John Konop regarding iDine | ADV0004779-80 | 9/26/01 | | 106, 402, 403 |
| 229. | Document titled CAN versus Traditional Lenders | ADV0004784-86 | 11/2/01 | | 106, 402, 403 |
| 230. | Document titled Capital Access Networks Executive Summary | ADV0004787-96 | Undated | | 106, 402, 403 |
| 231. | E-mail from Robert Baker regarding iDine earnings | ADV0004802-04 | 10/22/03 | | 106, 402, 403 |
| 232. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005054-55 | 4/25/01 | | 106, 402, 403 |
| 233. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005056-57 | 2/23/01 | | 106, 402, 403 |
| 234. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005058-59 | 12/8/00 | | 106, 402, 403 |
| 235. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005060-62 | 7/25/00 | | 106, 402, 403 |
| 236. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005063-65 | 4/13/00 | | 106, 402, 403 |
| 237. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005066-67 | 3/10/00 | | 106, 402, 403 |
| 238. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005068-69 | 1/13/00 | | 106, 402, 403 |
| 239. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005070-71 | 12/14/99 | | 106, 402, 403 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 240. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005072-73 | 9/17/99 | | 106, 402, 403 |
| 241. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005074-75 | 7/15/99 | | 106, 402, 403 |
| 242. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005076-77 | 6/9/99 | | 106, 402, 403 |
| 243. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005078 | 9/1/98 | | 106, 402, 403 |
| 244. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005079-80 | 4/25/01 | | 106, 402, 403 |
| 245. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005081-82 | 7/13/01 | | 106, 402, 403 |
| 246. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005083 | 8/7/01 | | 106, 402, 403 |
| 247. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005084-85 | 10/19/01 | | 106, 402, 403 |
| 248. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005086-87 | 5/20/03 | | 106, 402, 403 |
| 249. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005088-90 | 9/22/05 | | 106, 402, 403 |
| 250. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005091-92 | 12/14/05 | | 106, 402, 403 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 251. | Capital Access Network, Inc. Minutes of the Meeting of the Board of Directors | ADV0005093-94 | 3/29/06 | | 106, 402, 403 |
| 252. | Agenda: Board of Directors Meeting | ADV0005095 | 4/25/01 | | 106, 402, 403 |
| 253. | Agenda: Board of Directors Meeting | ADV0005096-97 | 10/19/01 | | 106, 402, 403 |
| 254. | Agenda: Board of Directors Meeting | ADV0005098 | 5/20/03 | | 106, 402, 403 |
| 255. | Agenda: Board of Directors Meeting | ADV0005099 | 9/22/05 | | 106, 402, 403 |
| 256. | Agenda: Board of Directors Meeting | ADV0005100 | 12/14/05 | | 106, 402, 403 |
| 257. | Agenda: Board of Directors Meeting | ADV0005101 | 3/29/06 | | 106, 402, 403 |
| 258. | Agenda: AdvanceMe Transaction Service – ATS | ADV0005102 | Undated | | 106, 402, 403 |
| 259. | Document titled Company Overview | ADV0005103-04 | Undated | | 106, 402, 403 |
| 260. | Document titled Operational Overview | ADV0005105 | Undated | | 106, 402, 403 |
| 261. | Document titled Financial Overview | ADV0005106 | Undated | | 106, 402, 403 |
| 262. | Document titled Competitive Landscape | ADV0005107 | Undated | | 106, 402, 403 |
| 263. | Presentation titled Competitive Analysis | ADV0005108-11 | Undated | | 106, 402, 403 |
| 264. | Presentation titled iDine Study for Leadership Conference May 30-June 1, 2003 | ADV0005112-22 | 5/30/03 | | 106, 402, 403 |
| 265. | Presentation titled In Good Taste for Leadership Conference May 30-June 1, 2003 | ADV0005123-36 | 5/30/03 | | 106, 402, 403 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 266. | List of company names and addresses; appears to be a spreadsheet on accounts | ADV0005137-40 | Undated | | 106, 402, 403 |
| 267. | Presentation titled Why AdvanceMe Wins | ADV0005141-44 | Undated | | 106, 402, 403 |
| 268. | Set of materials on AdvanceMe competitor information | ADV0005147-60 | Undated | | 106, 402, 403 |
| 269. | Spreadsheet of competitor information | ADV0005161-64 | Undated | | 106, 402, 403 |
| 270. | Checklist of renewal rejection reasons | ADV0005165 | Undated | | 106, 402, 403 |
| 271. | Table titled AMI Competitor Review | ADV0005197-99 | 12/7/06 | | 106, 402, 403 |
| 272. | Chart titled Comparison of Market Leaders | ADV0005208 | Undated | | 106, 402, 403 |
| 273. | Illinois Corporation Search results on Clever Ideas | ADV0005321 | 3/9/01 | | |
| 274. | Dun & Bradstreet report on Clever Ideas | ADV0005322-35 | 2/9/04 | | |
| 275. | Clever Ideas Results Report | ADV0005336-43 | 5/28/03 | | |
| 276. | Confidential Customer Data Analysis, Clever Ideas Café | ADV0005344-50 | 5/28/03 | | |
| 277. | Background report on Lee Suckow | ADV0005351-67 | 2/17/04 | | |
| 278. | Background report on Clever Ideas | ADV0005368-75 | 2/9/04 | | |
| 279. | Pages from valuedmember.com web site | ADV0005376-82 | 2/9/04 | | |
| 280. | Pages from Clever Ideas web site | ADV0005383-434 | 2/9/04 | | |
| 281. | Pages from iDine web site | ADV0005446-55 | 3/8/04 | | |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 282. | NYS Department of State search results on Rewards Network | ADV0005456 | 3/24/04 | | |
| 283. | iDine/Rewards Network 2002 Annual Report | ADV0005457-63 | Undated | | |
| 284. | Pages from iDine web site | ADV0005464-71 | 3/8/04 | | |
| 285. | iDine Rewards Network Consolidated Financial Statements December 31, 2002 and 2001 | ADV0005472-513 | 2/5/03 | | |
| 286. | Pages from iDine web site | ADV0005514-43 | 2/8/04 | | |
| 287. | SEC Form 10-K for iDine Rewards Network, fiscal year ending December 31, 2002 | ADV0005544-73 | Undated | | |
| 288. | Pages from iDine web site | ADV0005574-89 | 3/8/04 | | |
| 289. | CNNMoney.com results for Rewards Network, Inc. | ADV0005590-93 | 2/5/04 | | |
| 290. | Dun & Bradstreet report on iDinecom Inc. | ADV0005594-96 | 2/5/04 | | |
| 291. | Pages from iDine web site | ADV0005597-608 | 2/5/04 | | |
| 292. | Pages from Rewards Network web site | ADV0005609-19 | 2/28/05 | | |
| 293. | Countrywide Business Alliance Sales Meeting Agenda | ADVAM0005701 | 12/1/98 | | |
| 294. | Document titled Dining Programs: iDine | ADVAM0005724 | Undated | | |
| 295. | Report on UCC's Present on Experion Business Reports as of April 7th, 2003 | ADV0005778-5951 | Undated | | |
| 296. | Page from Clever Ideas web site | ADV0005952 | 3/1/0? | | |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 297. | E-mail exchange between Glenn Goldman to John Konop | ADV0005963 | 8/26/05 | | |
| 298. | First Funds promotional materials | FF_00018-19 | | | 106, 1001-1004, Order from June 27, 2007 hearing |
| 299. | Bankcard Central Terminal Input Data Form | FF_00093 | | | Order from June 27, 2007 hearing |
| 300. | Unexecuted Merchant Agreement between TX Direct and NCMIC Finance Corporation | FF_01438-43 | Undated | | 106, Order from June 27, 2007 hearing |
| 301. | E-mail from Krissy Burkey to David Talbert (First Funds production of .pst 12/19/06) | | 1/30/06 | | 106, 403, Order from June 27, 2007 hearing |
| 302. | E-mail from pamelap@tmo.blackberry.net to Paul Hayden, Douglas Davis, Dawayne Beaufort, Ann-Marie Rose, ccing Angela Chu and Jahee Yang (First Funds production of .pst 12/19/06) | | 10/9/06 | | 106, 403, Order from June 27, 2007 hearing |
| 303. | E-mail from Krissy Burkey to Paul Hayden (First Funds production of .pst 12/19/06) | | 7/21/06 | | 106, 403, Order from June 27, 2007 hearing |
| 304. | E-mail from Ellen Lanney to Angela Chu (First Funds production of .pst 12/19/06) | | 9/15/06 | | 106, 403, Order from June 27, 2007 hearing |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 305. | E-mail from Krissy Burkey to Philip Head, ccing Douglas Davis, Jacob Dorfman, Angela Chu, and Jacking Logan, regarding and attaching the new ACH Merchant Agreement (First Funds production of .pst 12/19/06) | | 9/26/06 | | 106, 403, Order from June 27, 2007 hearing |
| 306. | E-mail from Angela Chu to Steve Buckley (First Funds production of .pst 12/19/06; Exhibit 13 to opposition to motion for sanctions) | | 9/19/06 | | 106, 403, 802, 1001-1004, Order from June 27, 2007 hearing |
| 307. | E-mail from Krissy Burkey regarding Process and Card Type Guidelines (First Funds production of .pst 12/19/06; Exhibit 16 to opposition to motion for sanctions) | | 8/24/06 | | 106, 403, 802, 1001-1004, Order from June 27, 2007 hearing |
| 308. | E-mail from Krissy Burkey to Vlad Sadovisky (First Funds production of .pst 12/19/06; Exhibit 20 to opposition to motion for sanctions) | | 3/31/06 | | 106, 403, 802, 1001-1004, Order from June 27, 2007 hearing |
| 309. | E-mail from AmeriMercahnt Payment Systems to whj@thelegacynetwork.com | MMT_01695 | 10/31/06 | | 106, 1001-1004 |
| 310. | E-mail from AmeriMerchant Payment Systems to Bill Jackson approving payments | MMT_01697-98 | 10/31/06 | | 106, 1001-1004 |
| 311. | E-mail from John Meinel regarding account closure | MMT_01705 | 8/14/06 | | 106, 402, 1001-1004 |
| 312. | E-mail from John Meinel regarding account closure | MMT_01706 | 4/24/06 | | 106, 402, 1001-1004 |
| 313. | E-mail from John Meinel regarding account closure | MMT_01707 | 9/18/06 | | 106, 402, 1001-1004 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 314. | Irrevocable Payment Instructions, between Comdata and Reach Financial | RF_00051-52 | 9/19/05 | | 106 |
| 315. | E-mail from Bryan Clanton to Marci Leary regarding ACH rejects from the bank | RF_01004-05 | 10/18/06 | | 106, 402, 1001-1004 |
| 316. | E-mail from Marci Leary to Jennif Fink regarding change to withholdings, with attachment | RF_01010-11 | 1/29/07 | | 106 |
| 317. | E-mail from Marci Leary to Bryan Clanton regarding change to withholdings, with attachment | RF_01012-14 | 1/9/07 | | 106 |
| 318. | Statement of Account for Reach Financial | RF_01015-22 | 1/31/07 | | 106, 402, 403, 1001-1004 |
| 319. | Checking Account Inquiry on Reach Financial | RF_01023 | | | 106, 402, 403, 1001-1004 |
| 320. | Voided check | RF_01024 | | | 106, 402, 403, 1001-1004 |
| 321. | Checking Account Inquiry on Reach Financial | RF_01025 | | | 106, 402, 403, 1001-1004 |
| 322. | Voided check | RF_01026 | | | 106, 402, 403, 1001-1004 |
| 323. | Checking Account Inquiry on Reach Financial | RF_01027 | | | 106, 402, 403, 1001-1004 |
| 324. | Voided check | RF_01028 | | | 106, 402, 403, 1001-1004 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 325. | Monthly Billing Statement to Marina Car Wash | RF_01041 | 12/06 | | 106, 402, 403, 1001-1004 |
| 326. | Bank of America Business Checking Statement for Marina Car Wash | RF_01042-52 | 12/06 | | 106, 402, 403, 1001-1004 |
| 327. | Statement for Merchant KPRNY, Inc. | RF_01053 | Undated | | 106, 402, 403, 1001-1004 |
| 328. | Wells Fargo Business Checking Statement for KPRNY, Inc. (pages 1-7) | RF_01054-60 | 8/06 | | 106, 402, 403, 1001-1004 |
| 329. | Internetworking Technology Handbook, Chapter 3 "Introduction to WAN Technologies" (attached as Ex. B to the Rebuttal Expert Report of Donald Headlund served April 2, 2007), available at http://www.cisco.com/univercd/cc/td/doc/cisintwk/ito_doc/introwan.htm | | | | 402, 403, 802, 901, 1001-1004 |
| 330. | Cisco IOS Release 12.0 Dial Solutions Configuration Guide, "Managing Modems" (attached as Ex. C to the Rebuttal Expert Report of Donald Headlund served April 2, 2007), available at http://www.cisco.com/univercd/cc/td/doc/product/software/ios120/12cgcr/dial_c/index.htm | | | | 402, 403, 802, 901, 1001-1004 |
| 331. | Slides of LeCard Invalidity argument presented by Defendants at May 22, 2007 Hearing | | 5/22/07 | | 701, 1001-1004 |
| 332. | Slides of Litle Invalidity argument presented by Defendants at May 22, 2007 Hearing | | | | 701, 1001-1004 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 333. | Transcript of Hearing regarding Konop Deposition | | 2/8/07 | | 106, 402, 403 |
| 334. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0033-34 | 1/4/07 | | 106 |
| 335. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0040-41 | 1/3/07 | | 106 |
| 336. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0045-46 | 1/2/07 | | 106 |
| 337. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0049-50 | 12/29/06 | | 106 |
| 338. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0055-56 | 12/27/06 | | 106 |
| 339. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0060-61 | 12/26/06 | | 106 |
| 340. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0064-65 | 12/22/06 | | 106 |
| 341. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0088-89 | 12/14/06 | | 106 |
| 342. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0097-98 | 12/12/06 | | 106 |
| 343. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0107-108 | 12/8/06 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 344. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0118-119 | 12/6/06 | | 106 |
| 345. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0125-126 | 12/5/06 | | 106 |
| 346. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0130-131 | 12/4/06 | | 106 |
| 347. | E-mail from bclanton@comdata.com to Admin Sales attaching outgoing ACH report file | COMDATA0139-141 | 12/1/06 | | 106 |
| 348. | E-mail from bclanton@comdata.com to Admin Sales attaching ACH report file | COMDATA0142-143 | 12/1/06 | | 106 |
| 349. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0536-537 | 8/31/06 | | 106 |
| 350. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0555-556 | 8/30/06 | | 106 |
| 351. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0566-567 | 8/29/06 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 352. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0575-577 | 8/28/06 | | 106 |
| 353. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0587-588 | 8/25/06 | | 106 |
| 354. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0591-592 | 8/24/06 | | 106 |
| 355. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0595-596 | 8/23/06 | | 106 |
| 356. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0606-607 | 8/22/06 | | 106 |
| 357. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0610-612 | 8/21/06 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 358. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0615-616 | 8/18/06 | | 106 |
| 359. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0628-629 | 8/17/06 | | 106 |
| 360. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0637-638 | 8/16/06 | | 106 |
| 361. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0645-646 | 8/15/06 | | 106 |
| 362. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0647-649 | 8/14/06 | | 106 |
| 363. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0654-655 | 8/11/06 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 364. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0663-664 | 8/10/06 | | 106 |
| 365. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0673-674 | 8/9/06 | | 106 |
| 366. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0686-687 | 8/8/06 | | 106 |
| 367. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0690-692 | 8/7/06 | | 106 |
| 368. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0700-701 | 8/4/06 | | 106 |
| 369. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0704-705 | 8/3/06 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 370. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0712-713 | 8/2/06 | | 106 |
| 371. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0714-715 | 8/1/06 | | 106 |
| 372. | E-mail from prodfax@nobel-net.com to transactions@reachfinancial.com, Admin Sales, twilden@nobel-net.com, kjohnson@reachfinancial.com attaching Reach MicroLoan Daily Report | COMDATA0716-718 | 7/31/06 | | 106 |
| 373. | Specification (Application No. 09/356,711) | 281FH0010-19 | 7/20/99 | | 106 |
| 374. | Claims (Application No. 09/356,711) | 281FH0020-23 | 7/20/99 | | 106 |
| 375. | Drawings (Application No. 09/356,711) | 281FH0024-28 | 7/20/99 | | 106 |
| 376. | Preliminary Amendment (Application No. 09/356,711)  (Exhibit AA to April 13, 2007 Reply in Support of Motion for Summary Judgment) | 281FH0005-9 | 7/20/99 | | 106 |
| 377. | Non-Final Rejection (Application No. 09/356,711)  (Exhibit X to March 12, 2007 Motion for Summary Judgment) | 281FH0268-276 | 1/24/02 | | 106 |
| 378. | Final Rejection (Application No. 09/356,711) | 281FH0286-294 | 8/22/02 | | 106 |
| 379. | Final Rejection (Application No. 09/356,711) | 281FH0328-336 | 1/12/04 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 380. | Request for Continued Examination (Application No. 09/356,711) | 281FH0341 | | | 106 |
| 381. | Request for Extension of Time and Amendment (Application No. 09/356,711)<br><br>(Barbara Johnson Deposition Ex. 4) | 281FH0344, 338-340, 342-343 | 7/14/04 | Barbara Johnson | 106 |
| 382. | Claims (Application No. 09/356,711) | 281FH0338-340 | | | 106 |
| 383. | Applicant Arguments/Remarks Made in an Amendment (Application No. 09/356,711) | 281FH0342-343 | | | 106 |
| 384. | Notice of Allowance and Fees Due (PTOL-85) (Application No. 09/356,711) | 281FH0351-353 | 4/1/05 | | 106 |
| 385. | Notice of Allowability (Application No. 09/356,711) | 281FH0354-358 | 4/1/05 | | 106 |
| 386. | Examiner Interview Summary Record (Application No. 09/356,711) | 281FH0359-361 | 4/1/05 | | 106 |
| 387. | Office Action – Non-Final Rejection (Application No. 08/890,398) | FHC0185-192 | 11/10/98 | | 106 |
| 388. | Response after Non-Final Action – Amendment and Response (Application No. 08/890,398) (Falke Deposition Ex. 10) | FHC0626, FHC0628-632 | 1/20/99 | Les Falke | 106 |
| 389. | Office Action – Final Rejection (Application No. 08/890,398) | FHC0633-640 | 2/16/99 | | 106 |
| 390. | Response After Final (Application No. 08/890,398) | FHC0645-650 | 6/3/99 | | 106 |
| 391. | Advisory Action (Application No. 08/890,398) | FHC0651-652 | 7/8/99 | | 106 |
| 392. | Continued Prosecution Application (Application No. 08/890,398) | FHC0657-658 | 7/16/99 | | 106 |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 393. | Preliminary Amendment (Application No. 08/890,398) | FHC0661-665 | 7/16/99 | | 106 |
| 394. | Final Rejection (Application No. 08/890,398) | FHC0666-667, FHC0398-403 | 8/6/99 | | 106 |
| 395. | Examiner Interview Summary Record (Application No. 08/890,398) | FHC0405 | 8/31/99 | | 106 |
| 396. | Appeal Brief (Application No. 08/890,398) (Exhibit W to March 12, 2007 Motion for Summary Judgment) | FHC0678-700 | 6/7/00 | | 106 |
| 397. | Examiner's Answer to Appeal Brief (Application No. 08/890,398) | FHC0732-741 | 8/10/00 | | 106 |
| 398. | Notice of Allowability (Application No. 08/890,398) | FHC0769-773 | 7/13/04 | | 106 |
| 399. | Notice of Allowance and Fees Due (PTOL-85) (Application No. 08/890,398) | FHC0774-776 | 7/21/04 | | 106 |
| 400. | Media Funding Corporation background document | BM0001-03 | | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 401. | Fax to Peter Beiler with draft letter regarding business plan by Media Funding Corporation | BM0004-7 | 11/8/95 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 402. | Form of Media Funding and Royalty Agreement | BM0008-19 | | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 403. | Form of Media Agency and Royalty Agreement | BM0020-27 | | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 404. | Form of Media Funding and Royalty Agreement | BM0028-41 | | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 405. | Form of Media Funding and Royalty Agreement | BM0042-53 | | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 406. | Handwritten Notes | BM0054-55 | 3/17/95 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 407. | Form of Media Funding and Royalty Agreement marked up | BM0056-70 | | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 408. | Draft letter to first USA Paymentech regarding Media Agency and Royalty Agreement | BM0071-73 | 1996 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |

| DEF. EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 409. | Draft letter to first USA Paymentech regarding Media Agency and Royalty Agreement | BM0074-76 | 1996 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 410. | Letter from Matthew Fladell to Jonathan Noel with attached Media Funding and Servicing Fee Agreement and fax coversheet from Matthew Fladell forwarding to Rob Corey | BM077-95 | 6/12/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 411. | Fax coversheet forwarding attached Media Funding and Servicing Fee Agreement to Peter Bieler | BM0096-115 | 6/12/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 412. | Fax coversheet from Peter Bieler to Michael Wolfe regarding comments on revision, with attached marked Disbursement and Waiver Agreement | BM0116-24 | 4/8/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 413. | Fax coversheet from Jonathan Rich forwarding attached marked Disbursement and Waiver Agreement | BM0125-33 | 4/9/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 414. | Fax coversheet from G. Helen Athan forwarding attached revised Disbursement and Waiver Agreement | BM0134-40 | 4/7/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 415. | Marked copy of Disbursement and Waiver Agreement | BM0141-46 | 3/7/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 416. | Fax coversheet from Susan Willson to Rob Corey enclosing attached merchant deposit information | BM0147-49 | 6/20/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 417. | Invoice from Media Funding Corporation to Golf Solutions, Inc. with fax coversheet | BM0150-52 | 5/27/97 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 418. | Draft marked letter regarding Media Agency and Royalty Agreement | BM0153-55 | 1995 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 419. | Letter to Peter Bieler from Litle & Co. regarding agreement on business relationship | BM0156-57 | 3/2/95 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 420. | Letter from Larry Bouchard to Peter Bieler regarding business relationship and what Litle & Co. has to offer | BM0158 | 3/7/95 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |

| DEF EX. NO. | DESCRIPTION | BATES NO. | DATE | WITNESS | OBJECTIONS |
|---|---|---|---|---|---|
| 421. | Draft Agreement between "member" and Litle & Co. | BM0159 | Undated | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 422. | Letter from Larry Bouchard to Peter Bieler regarding establishment of working relationship | BM0160 | 3/27/95 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 423. | Letter from Larry Bouchard to Peter Bieler regarding transaction pricing and additional fees | BM0161 | 4/18/95 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 424. | Draft marked letter regarding Media Agency and Royalty Agreement | BM0162-64 | 1995 | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |
| 425. | Form of Media Funding and Royalty Agreement | BM0165-66 | Undated | | 402, 403, 602, 802, 901, 1001-1004, F, Order from June 27, 2007 hearing |

Dated: June 28, 2007       Respectfully submitted,

By: _____ /s/  Robert C. Matz _____

PAUL, HASTINGS, JANOFSKY & WALKER LLP
Ronald S. Lemieux (ronlemieux@paulhastings.com)
(CA Bar No. 120822) (Admitted Pro Hac Vice)
Michael N. Edelman (michaeledelman@paulhastings.com)
(CA Bar No. 180948) (Admitted Pro Hac Vice)
Vidya R. Bhakar (vidbhakar@paulhastings.com)
(CA Bar No. 220210) (Admitted Pro Hac Vice)
Robert C. Matz (robertmatz@paulhastings.com)
(CA Bar No. 217822) (Admitted Pro Hac Vice)
Shanée Y. Williams (shaneewilliams@paulhastings.com)
(CA Bar No. 221310) (Admitted Pro Hac Vice)
Five Palo Alto Square, Sixth Floor
Palo Alto, CA  94306-2155
Telephone: (650) 320-1800
Telecopier: (650) 320-1900

IRELAND, CARROLL & KELLEY, P.C.
Otis W. Carroll, Attorney-in-Charge
State Bar No. 03895700
Deborah Race
State Bar No. 16448700
6101 South Broadway, Suite 500
Tyler, TX  75703
Telephone:  903-561-1600
Facsimile:  903-581-1071
Email:  fedserv@icklaw.com

ATTORNEYS FOR PLAINTIFF ADVANCEME, INC.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that all counsel of record who have consented to electronic service are being served a copy of this document via the court's CM/ECF system pursuant to Local Rule CV-5(a)(3) on this the 28th day of June, 2007.


By.  */s/ Robert C. Matz*
      Robert C. Matz

LEGAL_US_W # 56541890.1